# Exhibit 35

Exhibit 35

# EQUAL ENERGY LTD. (EQU)

4801 GAILLARDIA PARKWAY
SUITE 325
OKLAHOMA CITY, OK 73142
(405) 242−60

# 6−K

**Filed on 05/19/2011 − Period: 03/31/2011**
File Number 001−34759

THOMSON REUTERS

LIVEDGAR® Information Provided by Thomson Reuters Westlaw, ©2011. All Rights Reserved.
800.669.1154
www.gsionline.com

UNITED STATES

SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

FORM 6−K

Report of Foreign Private Issuer

Pursuant to Rule 13a−16 or 15d−16

under the Securities Exchange Act of 1934

For the month of May 2011

Commission File Number: 0−32115

Equal Energy Ltd.

(Translation of registrant's name into English)

2700, 500 − 4th Avenue S.W.

Calgary, Alberta T2P 2V6

Canada

(Address of principal executive offices)

Indicate by check mark whether the registrant files or will file annual reports under cover Form 20−F or Form 40−F.

Form 20−F Form 40−F __ X_

Indicate by check mark if the registrant is submitting the Form 6−K in paper as permitted by Regulation S−T Rule 101(b)(1):

Yes _____ No X

Indicate by check mark if the registrant is submitting the Form 6−K in paper as permitted by Regulation S−T Rule 101(b)(7):

Yes _____ No X

Indicate by check mark whether by furnishing the information contained in this Form, the registrant is also thereby furnishing the information to the Commission pursuant to Rule 12g3−2(b) under the Securities Exchange Act of 1934.

Yes _____ No X

If "Yes" is marked, indicate below the file number assigned to the registrant in connection with Rule 12g3−2(b):

The documents attached as Exhibit 99.1 this 6−K shall be incorporated by reference into the Registration Statements under the Securities Act of 1933 on Form F−10 Registration Statement (No. 333−129601), the registration statement on Form S−8 (No. 333−120996) and the Registration Statements on Form F−3 (Nos. 333−113609 and 333−115318).

The Issuer is filing material documents not previously filed.

TABLE OF CONTENTS

The following documents are filed as part of this Form 6−K:

Exhibit Description

99.1 Q1 2011 MD&A

99.2 Q1 2011 Financial Statements and Notes

99.3 CEO Certification

99.4 CFO Certification

SIGNATURES

Pursuant to the requirements of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

Date: May 19, 2011

Equal Energy Ltd.

By: /s/ Don Klapko

Name: Don Klapko

Title: Chief Executive Officer

EXHIBIT INDEX

Exhibit Description

99.1 Q1 2011 MD&A

99.2 Q1 2011 Financial Statements and Notes

99.3 CEO Certification

99.4 CFO Certification

# EQUAL ENERGY LTD. (EQU)

4801 GAILLARDIA PARKWAY
SUITE 325
OKLAHOMA CITY, OK 73142
(405) 242−60

# EX−99.1

**Q1 2011 MDA**
**6−K Filed on 05/19/2011 − Period: 03/31/2011**
File Number 001−34759

THOMSON REUTERS

LIVEDGAR® Information Provided by Thomson Reuters Westlaw, ©2011. All Rights Reserved.
800.669.1154
www.gsionline.com

EQUAL ENERGY LTD.

MESSAGE TO SHAREHOLDERS

Dear Equal Shareholders,

In the first quarter of 2011, Equal continued to work on enhancing shareholder value through active operations in the field, delivering progress on our legal proceedings in Oklahoma and making tangible improvements to our balance sheet.

Highlights in the quarter included:

- the official termination of our farm–out agreement with our former joint venture participant in Oklahoma, freeing us to develop our Hunton liquids–rich natural gas resource play on our own terms;
- a return to our drilling program in our Hunton play in Oklahoma;
- an active drilling program in Canada which included a total of eight wells drilled or initiated by quarter end and delivered an 88% success rate;
- the re–financing of our $80 million convertible debt originally due December 2011;
- initial work on a new Mississippian light oil play in Oklahoma; and
- ongoing negotiations around a settlement with our former joint venture participant in Oklahoma, which culminated in our offer on April 25 to purchase the assets owned by our bankrupt partner. The offer was approved by the U.S. Bankruptcy Court in Delaware on May 17 allowing us to reverse liabilities recorded at December 31, 2010 related to an earlier judgment.

Our production volume averaged 8,649 boe per day for Q1 2011, up marginally from the final quarter of 2010 and approximately 100 boe per day behind our production expectations for Q1. This shortfall is due to delays in getting wells on stream during Q4 2010 and into Q1. We hired an experienced drilling and completions manager early in 2011 to help address our well spud to on–stream cycle time and I am pleased to report a significant reduction in cycle time for the wells that were commenced after February 2010.

Going forward, we are anticipating steady value growth as we continue to drill in both Alberta and Oklahoma. With the successful acquisition of Petroflow’s Hunton assets by July 1, 2011, Equal will have the benefit of additional cash flow and production in the second half of 2011 enabling us to expand our drilling program later in the year.

During Q1 2011 we drilled six wells in our Alliance Viking play, all successful, of which four were on stream by the end of the quarter. One well was drilled and one drilling at the end of the quarter in our Lochend Cardium play. Early results for both Cardium wells look encouraging. All of the Viking and Cardium wells were on production by the second week of May.

Both of these light oil resource plays continue to meet or exceed our expectations and we are looking forward to returning to our drilling program in Alberta after spring break up. We commenced drilling operations of our first Oklahoma Hunton well in late March and plan to be continuously drilling in Oklahoma on this prolific, liquids–rich natural gas play.

Equal Energy is inventory–rich. Our two light oil resource plays in Canada provide exceptional cash flow, especially with current oil prices. Our liquids–rich, natural gas play in Oklahoma is highly economic, even with natural gas prices at current levels, and delivers strong production and reserve performance with each well drilled.

A new and exciting development in Oklahoma is the emergence of a Mississippian light oil play in Grant and Alfalfa counties, where we have an existing, sizeable land position. Industry competitors have become increasingly active close to our lands using horizontal well and multi–stage frac technology to exploit this oil play. We are familiar with this play and are in the process of mapping the Mississippian on our lands for potential drilling locations.

We plan to hold our capital spending levels close to cash flow during 2011 as we continue to maintain fiscal discipline. We’ve worked hard to achieve the financial flexibility we now have and would like to see our debt ratios improve further as we move forward.

With the planned acquisition of our former partner’s assets in Oklahoma adding to cash flow and our US legal issues finally behind us, we are looking forward to growing Equal and enhancing shareholder value as a dynamic exploration and production company based around focused management, an active drilling program and efficient operations. Equal’s asset base provides years of drilling inventory and the future for Equal looks bright.

As always, I’d like to acknowledge the continued hard work of my colleagues at Equal, the guidance of our board of directors, and the ongoing support of Equal’s shareholders.

Sincerely,
Signed “Don Klapko”

President and Chief Executive Officer
May 19, 2011

EQUAL ENERGY LTD.

MESSAGE TO SHAREHOLDERS

INTRODUCTION: The following is Management's Discussion and Analysis ("MD&A") of Equal Energy Ltd. (the "Company" or "Equal") for the three months ended March 31, 2011. This MD&A should be read in conjunction with the MD&A and consolidated financial statements, together with the accompanying notes, of the Company for the year ended December 31, 2010 as well as the unaudited interim consolidated financial statements, together with the accompanying notes of the Company for the three−month period ended March 31, 2011. All amounts are stated in Canadian dollars and in accordance with International Financial Reporting Standard 1, "First−time Adoption of International Financial Reporting Standards", and with International Accounting Standard 34, "Interim Financial Reporting", as issued by the International Accounting Standards Board. Previously, the Company prepared its Interim and Annual Consolidated Financial Statements in accordance with Canadian generally accepted accounting principles. This commentary is based on information available to, and is dated, May 19, 2011.

CONVERSION: Natural gas volumes recorded in thousand cubic feet ("mcf") are converted to barrels of oil equivalent ("boe") using the ratio of six (6) thousand cubic feet to one (1) barrel of oil ("bbl"). Boe's may be misleading, particularly if used in isolation. A boe conversion ratio of 6 mcf: 1 bbl is based on an energy equivalent conversion method primarily applicable at the burner tip and does not represent a value equivalent at the wellhead.

NON–GAAP TERMS: This document contains the terms "funds from operations", "working capital" and "cash flow netback", which do not have any standardized meaning as prescribed by IFRS and previous GAAP and, therefore, are considered non−GAAP measures. Non−GAAP measures are commonly used in the oil and gas industry and by Equal to provide shareholders and potential investors with additional information regarding the Company's liquidity and its ability to generate funds to finance its operations. The Company uses these measures to help evaluate its performance. The Company considers funds from operations a key measure for the ability of the Company to repay debt and to fund future growth through capital investment. The term should not be considered as an alternative to, or more meaningful indicator of performance than cash provided by operating activities as determined in accordance with IFRS. The Company considers cash flow netback a key measure for the ability of the Company to analyze the profitability of its operations. The term should not be considered as an alternative to, or more meaningful indicator of performance than net income or loss as determined in accordance with IFRS. Funds from operations, working capital and cash flow netback, as determined by the Company may not be comparable to that reported by other companies. The reconciliation of funds from operations to cash provided by operating activities and of cash flow netback to net income or loss can be found in the non−GAAP financial measures section of this MD&A. The working capital calculations can be found in the liquidity and capital resources section of the MD&A.

This MD&A also contains other terms such as working capital including long−term debt and operating netbacks which are not recognized measures under IFRS. Management believes these measures are useful supplemental measures of firstly, the total amount of current and long−term debt and secondly, the amount of revenues received after transportation, royalties and operating costs. Readers are cautioned, however that these measures should not be construed as an alternative measures of performance to other terms such as current and long−term debt or net income determined in accordance with IFRS. Equal's method of calculating these measures may differ from other entities, and accordingly, may not be comparable to measures used by other companies.

FORWARD−LOOKING STATEMENTS: Certain information contained herein may contain forward−looking statements including management's assessment of future plans and operations, drilling plans and timing thereof, expected production increases from certain projects and the timing thereof, the effect of government announcements, proposals and legislation, plans regarding wells to be drilled, expected or anticipated production rates, expected exchange rates, anticipated borrowing base under credit facility, anticipated outcomes from legal proceedings, maintenance of productive capacity and capital expenditures and the nature of capital expenditures and the timing and method of financing thereof, may constitute forward−looking statements under applicable securities laws and necessarily involve risks. All statements other than statements of historical facts contained in this MD&A are forward−looking statements. The words "believe", "may", "will", "estimate", "continue", "anticipate," "intend", "should", "plan", "expect" and similar expressions, as they relate to the Company, are intended to identify forward−looking statements. The Company has based these forward−looking statements on the current expectations and projections about future events and financial trends that the Company believes may affect its financial condition, results of operations, business strategy and financial needs.

These forward−looking statements are subject to uncertainties, assumptions and a number of risks, including, without limitation, risks associated with oil and gas exploration, development, exploitation, production, marketing and transportation, loss of markets, volatility of commodity prices, currency fluctuations, imprecision of reserve estimates, environmental risks, competition from other producers, inability to retain drilling rigs and other services, incorrect assessment of the value of acquisitions, failure to realize the anticipated benefits of acquisitions, delays resulting from or inability to obtain required regulatory approvals and ability to access sufficient capital from internal and external sources. The recovery and reserve estimates of Equal's reserves provided herein are estimates only and there is no guarantee that the estimated reserves will be recovered. Events or circumstances may cause actual results to differ materially from those predicted, as a result of the risk factors set out and other known and unknown risks, uncertainties, and other factors, many of which are beyond the control of the Company. In addition to other factors and assumptions which may be identified herein, assumptions have been made regarding, among other things: the result of increasing competition; the general stability of the economic and political environment in which the Company operates; the timely receipt of any required regulatory approvals; the ability of the Company to obtain qualified staff, equipment and services in a timely and cost efficient manner; drilling results; the ability of the operator of the projects which the Company has an interest in to operate the field in a safe, efficient and effective manner; the ability of the Company to obtain financing on acceptable terms; field production rates and decline rates; the ability to replace and expand oil and natural gas reserves through acquisitions, development and exploration; the timing and cost of pipeline, storage and facility construction and expansion and the ability of the Company to secure adequate reasonably priced transportation; future commodity oil and gas prices; currency, exchange and interest rates; the regulatory framework regarding royalties, taxes and environmental matters in the jurisdictions in which the Company operates; and the ability of the Company to successfully market its oil and natural gas products. Readers are cautioned that the foregoing list is not exhaustive of all factors and assumptions which have been used. As a consequence, actual results may differ materially from those anticipated in the forward−looking statements. Additional information on these and other factors could effect Equal's operations and financial results are included in reports on file with the Canadian and United States regulatory authorities and may be accessed through the SEDAR website (www.sedar.com), or the EDGAR website (www.sec.gov/edgar.shtml), or at Equal's website (www.equalenergy.ca). Furthermore, the forward−looking statements contained herein are made as at the date hereof and Equal does not undertake any obligation to update publicly or to revise any of the included forward−looking statements, whether as a result of the new information, future events or otherwise, except as may be required by applicable securities law. The Company operates in a very competitive and rapidly changing business environment. New risk factors emerge from time to time and it is not possible for management to predict all risk factors, nor can the Company assess the result of all factors on its business or the extent to which any factor, or combination of factors, may cause actual results to differ materially from those contained in any forward−looking statements. The reader should not rely upon forward−looking statements as predictions of future events or performance. The Company cannot provide assurance that the events and circumstances reflected in the forward−looking statements will be achieved or occur. Although the Company believes that the expectations reflected in the forward−looking statements are reasonable, the Company cannot guarantee future results, levels of activity, performance or achievements.

The reader is further cautioned that the preparation of financial statements in accordance with GAAP requires management to make certain judgments and estimates that affect the reported amounts of assets, liabilities, revenues and expenses. Estimating reserves is also critical to several accounting estimates and requires judgments and decisions based upon available geological, geophysical, engineering and economic data. These estimates may change, having either a negative or positive effect on net earnings as further information becomes available, and as the economic environment changes.

CORPORATE PROFILE

Equal Energy Ltd. is a value oriented exploration and production oil and gas company based in Calgary, Alberta, Canada with its United States operations office located in Oklahoma City, Oklahoma. Equal's shares are listed on the New York Stock Exchange (EQU) and Equal's shares and convertible debentures are listed on the Toronto Stock Exchange (EQU, EQU.DB.A and EQU.DB.B).

The Company's portfolio of oil and gas properties is geographically diversified with producing properties located principally in Alberta, British Columbia, Saskatchewan and Oklahoma. Production is comprised of approximately 57% crude oil and natural gas liquids ("NGL") and 43% natural gas.

| Q1 2011 Financial and Operations Summary (in thousands except for volumes, percentages and per share and boe amounts) | Three months ended March 31 2011 | 2010 | Change |
|---|---|---|---|
| FINANCIAL | | | |
| Oil, NGL and natural gas revenues including realized hedging | 35,078 | 39,053 | (10%) |
| Funds from operations (1) | 11,580 | 14,543 | (20%) |
| Per share – basic and diluted (2) (3) ($) | 0.42 | 0.67 | (37%) |
| Loss | (3,382) | (3,705) | (9%) |
| Per share – basic and diluted (2) (3) ($) | (0.12) | (0.17) | (29%) |
| Total assets | 386,376 | 417,082 | |
| Working capital (deficit) including long–term debt (4) | (72,791) | (51,311) | |
| Convertible debentures | 80,336 | 119,660 | |
| Shareholders' equity | 165,337 | (508,342) | |
| SHARES OUTSTANDING | | | |
| Shares outstanding – basic and diluted (2) (3) (000s) | 27,724 | 21,712 | |
| Shares outstanding at period end (3) (000s) | 27,733 | 21,388 | |
| OPERATIONS | | | |
| Average daily production | | | |
| Oil (bbls per day) | 2,567 | 2,477 | 4% |
| NGL (bbls per day) | 2,324 | 2,422 | (4%) |
| Gas (mcf per day) | 22,545 | 27,647 | (18%) |
| Total (boe per day) | 8,649 | 9,507 | (9%) |
| Average sales price | | | |
| Oil ($ per bbl) | 75.40 | 73.57 | 2% |
| NGL ($ per bbl) | 47.52 | 46.56 | 2% |
| Gas ($ per mcf) | 3.80 | 5.03 | (24%) |
| Cash flow netback (1) ($ per boe) | | | |
| Revenue (5) | 45.06 | 45.65 | (1%) |
| Royalties | 9.33 | 10.05 | (7%) |
| Production expenses | 11.37 | 10.08 | 13% |
| Transportation expenses | 0.56 | 0.68 | (18%) |
| Operating netback | 23.80 | 24.84 | (4%) |
| General and administrative | 5.46 | 4.31 | 27% |
| Cash interest expense | 3.83 | 3.02 | 27% |
| Other cash costs (6) | (0.37) | 0.51 | (173%) |
| Cash flow netback | 14.88 | 17.00 | (12%) |

(1) Funds from operations and cash flow netback are non–GAAP financial measures. Please refer to "Non–GAAP Financial Measures".
(2) Weighted average shares outstanding. See Note 10 in Notes to Financial Statements.
(3) Restated to reflect the three for one exchange of trust units for common shares.
(4) Working capital (deficit) including long–term debt is a non–GAAP term and includes total bank debt, current assets and current liabilities excluding deferred revenues and unrealized gains and losses on commodity contracts.
(5) Price received includes realized commodity contract gains or losses and excludes unrealized mark–to–market gain or loss.
(6) Other cash costs include realized foreign exchange gains and losses.

EQUAL ENERGY LTD.

MESSAGE TO SHAREHOLDERS

QUARTERLY FINANCIAL INFORMATION (in thousands of Canadian dollars except for per share amounts)

| | 2011 | 2010 | | | | 2009 (Previous GAAP) | | |
|---|---|---|---|---|---|---|---|---|
| | Q1 | Q4 | Q3 | Q2 | Q1 | Q4 | Q3 | Q2 |
| Revenues including realized hedging | 35,078 | 34,704 | 34,267 | 35,689 | 39,053 | 37,055 | 30,354 | 31,208 |
| Funds from operations | 11,580 | 9,338 | 11,402 | 11,357 | 14,543 | 11,803 | 8,366 | 8,561 |
| Income/(loss) before taxes | (6,205) | (35,510) | (3,846) | (2,968) | 2,009 | (8,930) | (13,259) | (23,823) |
| Income/(loss) | (3,382) | (38,556) | (3,111) | 2,720 | (3,705) | (8,939) | (9,462) | (14,383) |
| Income/(loss) per share – basic and diluted (1) ($) | (0.12) | (1.39) | (0.11) | 0.12 | (0.17) | (0.42) | (0.45) | (0.69) |

(1) Restated to reflect the three for one exchange of trust units for common shares.

During Q4 2009 and Q1 2010, revenues including realized hedging and funds from operations were higher than the other quarters due to the realized gains from the commodity contracts in place. During Q2 2009 and Q3 2009, low natural gas prices led to lower revenues before mark–to–market adjustments, lower funds from operations and higher losses compared to the other quarters. During Q4 2010 funds from operations were lower due to legal fees relating to claims made by a joint venture participant in Oklahoma and the higher loss was due to an impairment in property, plant and equipment.

OVERALL PERFORMANCE

Average production decreased by 9% in Q1 2011 to 8,649 boe per day when compared to Q1 2010 production of 9,507 boe per day. The decline in average production was due primarily to natural decline rates for Equal's wells, the disposition of non–core sour gas assets and delays in the Q4 2010 and Q1 2011 drilling and completion activities in Canada which were partially offset by drilling, well optimization projects and minor acquisitions.

Overall, oil prices received in Q1 2011 increased 2% to $75.40 per barrel compared to $73.57 per barrel in Q1 2010. NGL prices received in Q1 2011 also increased 2% to $47.52 per bbl compared to $46.56 per bbl in Q1 2010. Natural gas prices received in Q1 2011 decreased 24% to $3.80 per mcf from $5.03 per mcf in Q1 2010. Production expenses in Q1 2011 increased 13% to $11.37 per boe compared to $10.08 per boe in Q1 2010 due to increasing industry costs.

G&A expenses in Q1 2011 increased 27% to $5.46 per boe from $4.31 per boe in Q1 2010 which primarily relates to legal fees related to claims against Equal made by a joint venture participant in Oklahoma which have been tentatively resolved through a settlement agreement in the first half of 2011. Cash interest expense increased 27% on a per boe basis to $3.83 per boe in Q1 2011 compared to $3.02 per boe in Q1 2010 mainly due to the lower production in Q1 2011, less interest income which is netted against interest expense and additional convertible debenture interest due to the issue of new convertible debentures before the redemption of existing debentures.

The overall result was that funds from operations in Q1 2011 decreased 20% to $11.6 million compared to $14.5 million in Q1 2010. The decrease in funds from operations is mainly due to the decreased production of natural gas, decrease in prices for natural gas and increased G&A due to legal fees. The loss in Q1 2011 decreased to $3.4 million compared to a loss of $3.7 million in Q1 2010.

During Q1 2011, Equal redeemed $80.2 million in outstanding face value of 8% convertible debentures by issuing $45.0 million in 6.75% convertible debentures and drawing upon the credit facility for the remaining balance. The redemption of the 8% convertible debentures, which were to mature at the end of 2011, has provided Equal greater financial flexibility by increasing the overall term structure of the Company's debt and lower interest costs.

SALES VOLUMES

| Production | Three months ended March 31 | | |
|---|---|---|---|
| | 2011 | 2010 | Change |
| Daily sales volumes – average | | | |
| Oil (bbls per day) | 2,567 | 2,477 | 4% |
| NGL (bbls per day) | 2,324 | 2,422 | (4%) |
| Natural gas (mcf per day) | 22,545 | 27,647 | (18%) |
| Total (boe per day) | 8,649 | 9,507 | (9%) |
| | | | |
| Sales volumes mix by product | | | |
| Oil | 30% | 26% | |
| NGL | 27% | 25% | |
| Natural gas | 43% | 49% | |
| | 100% | 100% | |

Average production for Q1 2011 decreased 9% to 8,649 boe per day compared to 9,507 boe per day in Q1 2010 due to the disposition of non–core assets in west central Alberta during 2010 and natural decline rates for Equal's wells which were partially offset by the drilling, well optimization projects and minor acquisitions. Delays were also experienced in drilling and completing wells in Q4 2010 and Q1 2011 in Canada due to high levels of industry activity and poor weather. The Canadian operations have added a drilling and completions expert to its management team in Q1 2011 as drilling activity has ramped up. Q1 2011 production remained relatively flat compared to Q4 2010 production of 8,629 boe per day.

Average production during Q1 2011 consisted of 2,567 boe per day of oil, 2,324 boe per day of NGL and 22,545 mcf per day of natural gas, resulting in a mix of 30% oil, 27% NGL and 43% natural gas compared to 26% oil, 25% NGL and 49% natural gas in Q1 2010. The Company's natural gas divestitures and de–emphasis on its Canadian gas exploitation has resulted in a more liquids dominated portfolio.

Production in 2011 was expected to be consistent with 2010 at approximately 9,000 boe per day. Taking into consideration the acquisition of the Petroflow assets effective July 1, 2011, the Company expects average production between 10,000 and 11,000 boe per day in 2011. At July 1, 2011, the Company expects its running production rate to be approximately 11,800 boe per day.

For the three months ended March 31, 2011, Equal drilled the following 8 (6.8 net) wells with an 88% success rate:

- 6 (4.8 net) Alliance horizontal oil wells;
- 1 (1.0 net) Cardium horizontal oil wells; and
- 1 (1.0 net) dry hole located in Saskatchewan.

Production by Geographic Area

| | Three months ended March 31, 2011 | | | | | |
|---|---|---|---|---|---|---|
| | Canada | | U.S. | | Total | |
| Daily sales volumes – average | | | | | | |
| Oil (bbls per day) | 2,298 | 64% | 269 | 5% | 2,567 | 30% |
| NGL (bbls per day) | 63 | 2% | 2,261 | 45% | 2,324 | 27% |
| Natural gas (mcf per day) | 7,323 | 34% | 15,222 | 50% | 22,545 | 43% |
| Total (boe per day) | 3,582 | 100% | 5,067 | 100% | 8,649 | 100% |

Canadian Operations

In Q1 2011, production in Canada of 3,582 boe per day was down 18% compared to 4,394 boe per day during the Q1 2010. The decrease is due to the disposition of non–core assets in west central Alberta during 2010 and natural decline rates primarily in natural gas. Delays in drilling and completions in Q4 2010 and Q1 2011 due to poor weather and high levels of industry activity resulted in lower average oil rates than anticipated. Q1 2011 production was consistent with Q4 2010 production of 3,557 boe per day.

U.S. Operations

In Q1 2011, production in the United States of 5,067 boe per day was consistent with 5,113 boe per day during Q1 2010. The natural decline rates on Equal's wells were offset by acquisitions, a new well drilled during Q4 2010 and a Q4 2010 reactivation and workover program. Q1 2011 production was almost unchanged compared to Q4 2010 production of 5,072 boe per day.

COMMODITY PRICING

Pricing Benchmarks

| | Three months ended March 31 2011 | 2010 | Change |
|---|---|---|---|
| WTI (US$ per bbl) | 94.10 | 78.72 | 20% |
| Average exchange rate: US$ to Cdn$1.00 | 1.01 | 0.96 | 5% |
| WTI (Cdn$ per bbl) | 93.16 | 81.87 | 14% |
| Edmonton Light | 87.15 | 80.07 | 9% |
| Propane, Conway, KS (US$/bbl) | 54.35 | 51.70 | 5% |
| NYMEX (US$ per mmbtu) | 4.14 | 5.38 | (23%) |
| NYMEX (US$ per mcf) (1) | 4.28 | 5.57 | (23%) |
| AECO daily index (Cdn$ per GJ) | 3.56 | 4.69 | (24%) |
| AECO daily index (Cdn$ per mcf) (2) | 3.63 | 4.78 | (24%) |

(1) Conversion rate of 1.0350 mmbtu per mcf.
(2) Conversion rate of 1.0194 GJ per mcf.

West Texas Intermediate ("WTI") is a standard benchmark for the price of oil and is expressed in U.S. dollars per barrel. The propane price quoted at Conway, KS is the closest surrogate benchmark for the blended price Equal receives for its NGL produced in Oklahoma. The price variations at Conway, KS mirror Equal's variations in NGL price but cannot be used to estimate Equal's actual NGL mix due to variations in composition. In Western Canada the benchmark is the price at the AECO hub (a storage and pricing hub for Canadian natural gas) and is priced in Canadian dollars per gigajoule ("GJ"). For the purposes of financial reporting, Equal expresses its realized prices for oil and gas in Canadian dollars.

Benchmark oil prices for Q1 2011 increased 20% to an average of US$94.10 per bbl WTI from US$78.72 per bbl WTI in Q1 2010. The price increase was partially off–set by the strengthening of the Canadian dollar which averaged US$1.01 per Canadian dollar during Q1 2011 compared to US$0.96 per Canadian dollar during Q1 2010.

Benchmark propane prices for Q1 2011 increased 5% to an average of US$54.35 per bbl from US$51.74 per bbl in Q1 2010.

Benchmark natural gas prices for Q1 2011 on the NYMEX decreased 23% to an average of US$4.14 per mmbtu from US$5.38 per mmbtu in Q1 2010. In Canada, AECO pricing decreased 24% averaging $3.56 per GJ during Q1 2011 compared to $4.69 during Q1 2010.

Average Commodity Prices Received

| | Three months ended March 31 2011 | 2010 | Change |
|---|---|---|---|
| Oil (1) (Cdn$ per bbl) | 75.65 | 72.19 | 5% |
| Oil commodity contract settlements (Cdn$ per bbl) | (0.25) | 1.38 | (118%) |
| Combined oil (1) (Cdn$ per bbl) | 75.40 | 73.57 | 2% |
| NGL (Cdn$ per bbl) | 47.52 | 46.56 | 2% |
| Natural gas (Cdn$ per mcf) | 3.71 | 5.00 | (26%) |

| | | | |
|---|---|---|---|
| Natural gas commodity contract settlements (Cdn$ per mcf) | 0.09 | 0.03 | 300% |
| Combined natural gas (Cdn$ per mcf) | 3.80 | 5.03 | (24%) |
| Total (2) (Cdn$ per boe) | 45.06 | 45.65 | (1%) |

(1) Includes sulphur revenue.
(2) Price received excludes unrealized mark–to–market gain or loss on commodity contracts.

For the three months ended March 31, 2011, the average price received for oil by Equal, net of commodity contract settlements, increased 2% to $75.40 per bbl from $73.57 per bbl during the same period in 2010. The average price received for NGLs for the three months ended March 31, 2011, increased 2% to $47.52 per bbl from $45.56 per bbl during the same period in 2010. The impact of a significant rise in U.S. dollar denominated WTI crude oil and related NGLs was strongly muted by the strength of the Canadian dollar against the U.S. currency. The average price received for natural gas for the three months ended March 31, 2011, net of commodity contract settlements, decreased 24% to $3.80 per mcf from $5.03 per mcf during the same period in 2010.

REVENUES

| Revenues (in thousands of Canadian dollars) | Three months ended March 31 | | |
|---|---|---|---|
| | 2011 | 2010 | Change |
| Oil revenues | 17,480 | 16,093 | 9% |
| NGL revenues | 9,939 | 10,146 | (2%) |
| Natural gas revenues | 7,530 | 12,441 | (39%) |
| Realized gain on commodity contracts | 129 | 373 | (65%) |
| Revenues including realized hedging | 35,078 | 39,053 | (10%) |
| Unrealized mark–to–market gain (loss) on commodity contracts | (4,182) | 3,711 | (213%) |
| Revenues including commodity contracts | 30,896 | 42,764 | (28%) |

Revenues by Geographic Area (in thousands of Canadian dollars)

| | Three months ended March 31, 2011 | | |
|---|---|---|---|
| | Canada | U.S. | Total |
| Oil revenues | 15,323 | 2,157 | 17,480 |
| NGL revenues | 518 | 9,421 | 9,939 |
| Natural gas revenues | 2,518 | 5,012 | 7,530 |
| Realized gain on commodity contracts | 47 | 82 | 129 |
| Revenues including realized hedging | 18,406 | 16,672 | 35,078 |
| Unrealized mark–to–market gain (loss) on commodity contracts | (4,027) | (155) | (4,182) |
| Revenues including commodity contracts | 14,379 | 16,517 | 30,896 |

For the three months ended March 31, 2011, total oil and natural gas revenues before unrealized mark–to–market losses on commodity contracts decreased 10% percent to $35.1 million from $39.1 million during the same period in 2010 mainly due to lower natural gas prices and lower production.

Oil revenues for Q1 2011 increased 9% to $17.5 million compared to $16.1 million in Q1 2010 which was the result of a 4% increase in production volumes and a 2% increase in sales price received for oil. NGL revenues for Q1 2011 decreased 2% to $9.9 million from $10.1 million when compared to Q1 2010. Natural gas revenues for Q1 2011 decreased 39% to $7.5 million from $12.4 million when compared to Q1 2010 which was the result of an 18% decrease in production volumes and a 24% decrease in the sales price received for natural gas.

The realized gain on commodity contracts for Q1 2011 decreased 65% to $0.1 million compared to a gain of $0.4 million in Q1 2010 mainly due to higher Q1 2011 oil prices and lower volumes of gas production hedged compared to Q1 2010. The unrealized mark–to–market loss on commodity contracts in Q1 2011 was to $4.2 million compared to a gain of $3.7 million during Q1 2010. The unrealized mark–to–market loss on commodity contracts in Q1 2011 was mainly due to the increase in the price for oil.

For 2011 planning purposes, the Company uses US$80.00 per bbl for WTI, US$4.25 per mmbtu for NYMEX natural gas, $3.50 per mcf for AECO natural gas, an exchange rate of CAD$1.000:US$0.975 and a discount of 47% from US$ WTI for US NGL pricing.

COMMODITY CONTRACTS

The Company has a formal risk management policy which permits management to use specified price risk management strategies for up to 50% of its projected gross crude oil, natural gas and NGL production including fixed price contracts, costless collars and the purchase of floor price options and other derivative instruments to reduce the result of price volatility and ensure minimum prices for a maximum of 24 months beyond the current date. The program is designed to provide price protection on a portion of Equal's future production in the event of adverse commodity price movement, while retaining exposure to upside price movements. By doing this, Equal seeks to provide a measure of stability and predictability of cash inflows to enable it to carry out its planned capital spending programs. Including the commodity contracts put in place after March 31, 2011, based on Q1 2011 average production, the Company has 34% of its natural gas and 55% of its oil hedged which is equivalent to 31% of its total production.

The mark–to–market value of the commodity contracts is determined based on the estimated fair value as at March 31, 2011 that was obtained from the counterparties to the economic hedges. Equal then evaluates the reasonableness of the valuations in comparison to the value of other commodity contracts it currently owns as well as recently quoted prices received from other counterparties for various commodity contracts. The Company deals with large, credit–worthy financial institutions to diversify its counterparty risk. The credit worthiness of each counterparty is assessed at the time of purchase of each financial instrument and is regularly assessed based on any new information regarding the counterparty.

At March 31, 2011, Equal had the following financial derivatives and fixed price contracts outstanding:

| Derivative Instrument | Commodity | Price (2) | Volume per day (2) | Period |
|---|---|---|---|---|
| Fixed | Gas | 4.75 (US$/mmbtu)<br>(4.92 US$/mcf) | 2,000 mmbtu<br>(1,932 mcf) | February 1, 2011 –<br>December 31, 2011 |
| Fixed | Gas | 4.48 (US$/mmbtu)<br>(4.64 US$/mcf) | 2,000 mmbtu<br>(1,932 mcf) | April 1, 2011 –<br>October 31, 2011 |
| Fixed | Gas | 4.53 (US$/mmbtu)<br>(4.69 US$/mcf) | 2,000 mmbtu<br>(1,932 mcf) | April 1, 2011 –<br>October 31, 2011 |
| Fixed | Gas | 4.60 (US$/mmbtu)<br>(4.76 US$/mcf) | 2,000 mmbtu<br>(1,932 mcf) | April 1, 2011 –<br>October 31, 2011 |

| | | | | |
|---|---|---|---|---|
| Fixed | Gas | 4.50 (US$/mmbtu) (4.66 US$/mcf) | 2,000 mmbtu (1,932 mcf) | April 1, 2011 – March 31, 2012 |
| Fixed | Gas | 4.83 (US$/mmbtu) (4.66 US$/mcf) | 2,000 mmbtu (1,932 mcf) | April 1, 2011 – March 31, 2012 |
| Fixed | Gas | 4.95 (US$/mmbtu) (5.12 US$/mcf) | 2,000 mmbtu (1,932 mcf) | January 1, 2012 – December 31, 2012 |
| Fixed | Gas | 5.00 (US$/mmbtu) (5.18 US$/mcf) | 5,000 mmbtu (4,831 mcf) | January 1, 2012 – December 31, 2012 |
| | | | | |
| Fixed Basis Differential (1) | Gas Differential | Differential Fixed @ $0.33 US$/mmbtu ($0.34 US$/mcf) | 5,000 mmbtu (4,831 mcf) | April 1, 2011 – October 31, 2011 |
| | | | | |
| Fixed | Oil | 89.66 ($/bbl) | 200 bbl | January 1, 2011 – December 31, 2011 |
| Fixed | Oil | 90.00 ($/bbl) | 200 bbl | January 1, 2011 – December 31, 2011 |
| Fixed | Oil | 93.00 ($/bbl) | 200 bbl | January 1, 2011 – December 31, 2011 |
| Fixed | Oil | 94.00 ($/bbl) | 200 bbl | January 1, 2011 – December 31, 2011 |
| Fixed | Oil | 94.60 ($/bbl) | 200 bbl | January 1, 2011 – December 31, 2011 |
| Fixed | Oil | 98.40 ($/bbl) | 200 bbl | April 1, 2011 – December 31, 2011 |
| Fixed | Oil | 100.00 ($/bbl) | 200 bbl | January 1, 2012 – December 31, 2012 |
| Fixed | Oil | 101.05 ($/bbl) | 200 bbl | January 1, 2012 – December 31, 2012 |
| Fixed | Oil | 103.00 ($/bbl) | 200 bbl | January 1, 2012 – December 31, 2012 |

(1) NYMEX / Southern Star (Oklahoma) basis differential.
(2) Conversion rates of 1.0350 mmbtu per mcf and 1.0194 GJ per mcf.

As at March 31, 2011 the above commodity contracts had a net mark–to–market liability position of $4.9 million compared to a net liability balance of $0.8 million on December 31, 2010. This change relates primarily to the increase in the price for oil during the quarter.

Equal entered into the following commodity contracts after March 31, 2011:

| Type of contract | Commodity | Price | Volume per day (1) | Period |
|---|---|---|---|---|
| Collar | Oil | Floor 95.00 Ceiling 125.00 (US$/bbl) | 200 bbl | May 1, 2011 – December 31, 2011 |
| Fixed Basis Differential (1) | Gas | Differential Fixed @ $0.35 US$/mmbtu ($0.36 US$/mcf) | 7,000 mmbtu (6,763 mcf) | January 1, 2012 – December 31, 2012 |

(1) NYMEX / Southern Star (Oklahoma) basis differential.

ROYALTIES

Royalties include crown, freehold and overriding royalties, production taxes and wellhead taxes. Royalties vary depending on the jurisdiction, volumes that are produced, total volumes sold and the price received. On an overall basis, royalties decreased in Q1 2011 compared to Q1 2010 due to lower revenues and lower royalty rates on horizontal oil wells drilled in Canada during 2010 and Q1 2011. As a percentage of revenue before mark–to–market adjustments, royalties were 21% for Q1 2011 compared to 22% for Q1 2010.

Royalties (in thousands of Canadian dollars except for percentages and per boe amounts)

| | Three months ended March 31 2011 | 2010 | Change |
|---|---|---|---|
| Royalties | 7,264 | 8,603 | (16%) |
| As a percentage of revenues before commodity contracts | 21% | 22% | |
| Royalties per boe ($) | 9.33 | 10.05 | (7%) |

Royalties by Geographic Area (in thousands of Canadian dollars except for percentages and per boe amounts)

| | Three months ended March 31, 2011 Canada | U.S. |
|---|---|---|
| Royalties | 3,237 | 4,027 |
| As a percentage of revenues before commodity contracts | 18% | 24% |
| Royalties per boe ($) | 10.04 | 8.83 |

During the three months ended March 31, 2011, royalties decreased 16% to $7.3 million from $8.6 million from the same period in 2010 primarily as a result of a 9% decrease in production and lower royalty rates on horizontal oil wells drilled in Canada during 2010 and Q1 2011. The horizontal oil wells are charged a 5% Alberta Crown royalty for the first 18–36 months depending on their total measured depth. Q1 2011 royalties increased 4% compared to Q4 2010 royalties of $7.0 million due to higher oil, NGL and natural gas revenues in Q1 2011.

During 2011, royalty rates as a percentage of revenues are expected to slightly decrease compared to 2010 due to the planned drilling of horizontal wells in Canada and the drilling of horizontal Hunton wells which receive a 6% production tax rebate for the first 48 months.

PRODUCTION EXPENSE

Production Expense (in thousands Canadian dollars except for percentages and per boe amounts)

| | Three months ended March 31 | | |
|---|---|---|---|
| | 2011 | 2010 | Change |
| Production expense | 8,851 | 8,621 | 3% |
| Production expense per boe ($) | 11.37 | 10.08 | 13% |

For the three months ended March 31, 2011, production expenses slightly increased 3% to $8.9 million from $8.6 million from the same period in 2010. Production expense on a per boe basis increased 13% to $11.37 per boe in Q1 2011 compared to $10.08 per boe in Q1 2010 mainly due to the 9% decrease in production, an increase in power costs, additional snow plowing and removal costs and pump replacements. Q1 2011 production expenses increased 7% compared to $10.67 per boe in Q4 2010 primarily due to an increase in electrical costs in Canada and well workover costs in Oklahoma.

Production Expense by Geographic Area (in thousands except for per boe amounts)

| | Three months ended March 31, 2011 | |
|---|---|---|
| | Canada | U.S. |
| Production expenses | 5,985 | 2,866 |
| Production expenses per boe ($) | 18.57 | 6.28 |

Canadian Operations

In Canada for the three months ended March 31, 2011, production expenses slightly decreased to $6.0 million compared to $6.2 million during the same period in 2010. On a per boe basis, production expenses increased 18% to $18.57 per boe in Q1 2011 compared to $15.71 per boe in Q1 2010 mainly due to an 18% decrease in production and a spike in power costs of $1.10/boe or 7% due to market price increases for electricity in Alberta. In addition, snow plowing and removal costs were higher than normal due to high snowfall in Alberta. Q1 2011 production costs increased 7% compared to $17.32 per boe in Q4 2010 due to the spike in power costs of $1.21/boe or 7%.

U.S. Operations

In the U.S. for the three months ended March 31, 2011, production expenses increased by 19% to $2.9 million from $2.4 million and on a per boe basis they increased by 20% to $6.28 per boe versus $5.24 per boe during the same period in 2010. The increase in production expenses is due to a greater number of pump replacements and an increase in rental equipment costs. The Q1 2011 production expenses per boe increased by 5% compared to Q4 2010 production expenses of $6.00 per boe for the same reasons.

TRANSPORTATION EXPENSE

Transportation expense is a function of the point of legal transfer of the product and is dependent upon where the product is sold, production split, location of properties as well as industry transportation rates that are driven by supply and demand of available transport capacity.

Transportation Expense (in thousands of Canadian dollars except for percentages and per boe amounts)

| | Three months ended March 31 | | |
|---|---|---|---|
| | 2011 | 2010 | Change |
| Transportation expense | 433 | 578 | (25%) |
| Transportation expense per boe ($) | 0.56 | 0.68 | (18%) |

For the three months ended March 31, 2011, transportation costs decreased 18% to $0.56 per boe from $0.68 per boe in Q1 2010 and decreased 29% from $0.79 per boe in Q4 2010. The decrease in transportation expense is due to the re−allocation of certain costs against revenues.

GENERAL AND ADMINISTRATIVE EXPENSE

General and administrative expense ("G&A") increased by 15% in Q1 2011 compared to Q1 2010 on a total dollar basis and increased by 27% on a per boe basis.

General and Administrative Expense (in thousands of Canadian dollars except for percentages and per boe amounts)

| | Three months ended March 31 | | |
|---|---|---|---|
| | 2011 | 2010 | Change |
| Gross G&A expense | 5,413 | 4,894 | 11% |
| Capitalized | (508) | (605) | (16%) |
| Recoveries | (651) | (600) | 9% |
| G&A expense | 4,254 | 3,689 | 15% |
| G&A expense per boe ($) | 5.46 | 4.31 | 27% |

For the three months ended March 31, 2011, G&A costs were $5.46 per boe compared to $4.31 per boe during the same period in 2010. The increase in G&A is primarily due to legal fees related to court proceedings involving the bankruptcy of a former joint venture participant in Oklahoma which totalled $1.5 million ($1.92 per boe) during the quarter which were partially offset by cost reduction in other areas. Q1 2011 G&A costs decreased by 32% compared to $6.3 million in Q4 2010 mainly due to reduced legal fees as certain disputes were resolved in Q1 2011.

Equal anticipates that the G&A costs will decrease on an overall and per boe basis since the legal proceedings with the joint venture participant have been tentatively resolved through a settlement agreement in the first half of 2011.

INTEREST EXPENSE

The cash portion of interest expense in Q1 2011 was $3.0 million which was comprised of interest on long−term debt of $0.5 million and interest on convertible debentures of $2.5 million. The non−cash portion of interest expense in Q1 2011 was $0.2 million for the accretion of convertible debentures.

Interest Expense (in thousands of Canadian except for percentages and per boe amounts)

| | Three months ended March 31 | | |
|---|---|---|---|
| | 2011 | 2010 | Change |
| Cash interest expense on long−term debt | 501 | 639 | (22%) |
| Cash interest expense on convertible debentures | 2,483 | 2,388 | 4% |

| | | | |
|---|---|---|---|
| Cash interest income | (2) | (440) | (99%) |
| Subtotal cash interest expense | 2,982 | 2,587 | 15% |
| Non–cash amortization of premium on convertible debentures | (21) | – | 100% |
| Non–cash accretion on convertible debentures | 182 | – | 100% |
| Total interest expense | 3,143 | 2,587 | 21% |
| Cash interest expense per boe on long–term debt ($) | 0.64 | 0.75 | (15%) |
| Cash interest expense per boe on convertible debentures ($) | 3.19 | 2.79 | 14% |
| Cash interest income per boe ($) | 0.00 | (0.52) | (100%) |
| Total cash interest expense per boe ($) | 3.83 | 3.02 | 27% |

For the three months ended March 31, 2011, cash interest expense on long–term debt decreased 22% to $0.5 million from $0.6 million in Q1 2010 due to lower average debt levels and was consistent with $0.5 million in Q4 2010.

Equal's long–term debt balance at March 31, 2011 was $80.0 million compared to $24.9 million at December 31, 2010. The average interest rate on long–term debt for Q1 2011 was 4.70% and the rate as of May 19, 2011 is approximately 3.78%.

For the three months ended March 31, 2011, cash interest expense on convertible debentures increased 4% to $2.5 million compared to $2.4 million in Q1 2010 and Q4 2010 due to a one month overlap between the date of closing of the new $45.0 million 6.75% convertible debentures on February 9, 2011 and the redemption of the $80.2 million 8% convertible debentures on March 14, 2011.

Interest income for Q1 2011 was minimal compared to $0.4 million for the same period in 2010. The decrease is due to uncertainty of the collectability of the interest component on a long–term receivable from a joint venture participant who filed for bankruptcy protection under Chapter 11 of the United States Bankruptcy Code in May 2010. Due to this uncertainty, no interest income was accrued after May 2010 on amounts owing from the joint venture participant.

SHARE–BASED COMPENSATION EXPENSE

Share–Based Compensation Expense (in thousands Canadian dollars except for percentages and per boe amounts)

| | Three months ended March 31 | | |
|---|---|---|---|
| | 2011 | 2010 | Change |
| Gross share–based compensation expense | 438 | 1,677 | (74%) |
| Capitalized | (21) | (120) | (83%) |
| Share–based compensation expense | 417 | 1,557 | (73%) |
| Share–based compensation expense per boe ($) | 0.54 | 1.82 | (70%) |

For the three months ended March 31, 2011, non–cash share–based compensation expense was $0.4 million compared to $1.6 million for the same period in 2010 and $0.4 million in Q4 2010. The Q1 2011 decrease in the share–based compensation compared to Q1 2010 is due to the lower number of restricted shares outstanding during the period.

DEPLETION AND DEPRECIATION ("D&D")

Depletion and Depreciation (in thousands of Canadian dollars except for percentages and per boe amounts)

| | Three months ended March 31 | | |
|---|---|---|---|
| | 2011 | 2010 | Change |
| D&D | 10,687 | 11,998 | (11%) |
| D&D per boe ($) | 13.73 | 14.02 | (2%) |

For the three months ended March 31, 2011, D&D expenses decreased 11% to $10.7 million compared to $12.0 million in Q1 2010. The decrease in D&D expenses in Q1 2011 compared to Q1 2010 is mainly due to the 9% decrease in production. D&D expenses on a per boe basis were relatively flat at $13.73 per boe during Q1 2011 compared to $14.02 per boe in Q1 2010. Q1 2011 D&D expenses increased 8% compared to $9.9 million in Q4 2010 due to the increased capital spending during the quarter.

ACCRETION OF DECOMMISSIONING PROVISION

In Q1 2011, accretion of the decommissioning provision was $0.2 million which is consistent with Q1 2010.

GAIN/LOSS ON DISPOSAL OF ASSETS

In Q1 2011, there was a loss on disposal of minor assets of $0.2 million compared to a gain of $1.6 million in Q1 2010. The gains and losses are due to the differences between the proceeds and net book value.

REDEMPTION PREMIUM ON CONVERTIBLE DEBENTURES

In Q1 2011, the 8% convertible debentures were redeemed at a prescribed redemption price of $102.50 which resulted in a redemption premium expense of $1.9 million. There were no convertible debentures redeemed in Q1 2010.

FOREIGN EXCHANGE

In Q1 2011, there was a foreign exchange gain of $0.2 million compared to a gain of $1.0 million in Q1 2010. In Q1 2010, Equal's debt was denominated is U.S. currency which resulted in the $1.0 million gain on foreign exchange due to the strengthening of the Canadian dollar.

TAXES

In Q1 2011, the deferred income tax reduction was $2.9 million compared to the deferred income tax expense of $5.6 million in Q1 2010. The Q1 2011 effective rate of the deferred income tax reduction is predominately due to the different tax jurisdictions where Equal operates.

LOSS

In Q1 2011, the loss was $3.4 million (loss of $0.12 per share) compared to a loss of $3.7 million (loss of $0.17 per share) in Q1 2010. The decrease in the loss in Q1 2011 compared to Q1 2010 was mainly the result of a decrease in D&D and lower royalties partially offset by a decrease in the production of natural gas, lower natural gas prices received and the debenture redemption premium.

NON–GAAP FINANCIAL MEASURES

Management uses certain key performance indicators ("KPIs") and industry benchmarks such as cash flow netback, funds from operations and working capital including long–term debt to analyze financial performance. Management feels that these KPIs and benchmarks are key measures of profitability and overall sustainability for Equal. These KPIs and benchmarks as presented do not have any standardized meanings prescribed by IFRS and previous Canadian GAAP and therefore may not be comparable with the calculation of similar measures presented by other entities.

Cash Flow Netback

Management uses cash flow netback to analyze the profitability of its operations. Cash flow netback, as presented, is not intended to represent an alternative to net income (loss) or other measures of financial performance calculated in accordance with GAAP. All references to cash flow netback throughout this MD&A are based on the reconciliation in the following table:

Cash Flow Netback (in thousand of Canadian dollars, except for per share and per boe amounts)

| | Three months ended March 31 | |
|---|---|---|
| | 2011 | 2010 |
| Loss | (3,382) | (3,705) |
| Share–based compensation | 417 | 1,557 |
| Depletion and depreciation | 10,687 | 11,998 |
| Non–cash interest on convertible debentures | 161 | – |
| Accretion of decommissioning provision | 189 | 206 |
| Unrealized commodity contracts (gain)/loss | 4,182 | (3,711) |
| (Gain)/loss on sale of disposal of assets | 179 | (1,555) |
| Redemption premium on convertible debentures | 1,897 | – |
| Revaluation of convertible debentures | – | 4,896 |
| Amortization of trust unit issue costs | – | 600 |
| Unrealized foreign exchange (gain)/loss | 154 | (1,367) |
| Deferred tax (reduction)/expense | (2,904) | 5,624 |
| Funds from operations | 11,580 | 14,543 |
| Total volume (mboe) | 778 | 855 |
| Cash flow netback (non–GAAP) ($ per boe) | 14.88 | 17.00 |

Funds from Operations

Management uses funds from operations to analyze operating performance and leverage. Funds from operations, as presented, is not intended to represent cash provided by operating activities nor should it be viewed as an alternative to cash provided by operating activities or other measures of financial performance calculated in accordance with GAAP. All references to funds from operations throughout this MD&A are based on cash provided by operating activities, before changes in non–cash working capital, as reconciled in the table below:

Funds from Operations (in thousands of Canadian dollars)

| | Three months ended March 31 | |
|---|---|---|
| | 2011 | 2010 |
| Cash provided by operating activities | 6,021 | 8,372 |
| Changes in non–cash working capital items | 5,154 | 5,791 |
| Decommissioning provision costs incurred | 405 | 380 |
| Funds from operations | 11,580 | 14,543 |

In Q1 2011, funds from operations decreased by 20% to $11.6 million from $14.5 million in Q1 2010. The decrease in funds from operations is primarily the result of legal fees related to the claims made against Equal by a joint venture participant in Oklahoma which totalled $1.5 million during the quarter, higher interest costs due to the period of overlapping debentures of $0.3 million, lower natural gas production and lower prices received for natural gas.

CAPITAL EXPENDITURES

Capital Expenditures (in thousands of Canadian dollars except for percentages)

| | Three months ended March 31 | | |
|---|---|---|---|
| | 2011 | 2010 | Change |
| Property, plant and equipment expenditures | 13,315 | 16,106 | (17%) |
| Exploration and evaluation expenditures | 9,507 | 4,372 | 117% |
| Amounts recovered under agreement | – | (3,116) | (100%) |
| Dispositions | (205) | (1,991) | (90%) |
| Total | 22,617 | 15,371 | 47% |

During Q1 2011, Equal's net capital expenditures were $22.6 million, of which Equal spent $22.8 million in total capital expenditures and received $0.2 million from dispositions of non–core properties.

Expenditures in Canada for Q1 2011 totaled $20.7 million and dispositions totaled $0.2 million. The major components of these expenditures include:

- $17.0 million on wells, drilling and workovers;
- $3.2 million facilities and other equipment maintenance;
- $0.1 million on land and seismic acquisition; and
- $0.4 million related to the capitalization of certain G&A costs identified as attributable to exploration and development activities.

Expenditures in the U.S. for Q1 2011 totaled $2.1 million. The major components of these expenditures include:

- $0.5 million related to wells, drilling and workovers;
- $0.9 million on acquisitions of land for future development in Oklahoma;
- $0.6 million on capital enhancements; and
- $0.1 million related to the capitalization of certain G&A costs identified as attributable to exploration and development activities.

Equal's near term drilling will be focused on light oil targets and liquids–rich gas targets. Alberta–based Cardium and Viking resource plays have operating margins significantly higher than its current average Canadian production and will be pursued throughout 2011. Liquids rich natural gas drilling commenced in March 2011 in Oklahoma. Management expects to continuously drill in the Hunton with one rig for the balance of 2011. With this focus on

light oil and liquids rich natural gas, Equal expects its cash flow netback to improve over time.

During 2011, capital expenditures are expected to approximate funds from operations. Equal operates all of its drilling and can dictate the pace and targets of its drilling programs, therefore, the Company can adjust quickly to the changes in commodity prices if necessary. Equal has an extensive drilling inventory so it can increase capital spending in a higher commodity price environment and has the financial flexibility to do so with its credit facility.

Equal accounts for its investment in its U.S. operations as a self–sustaining operation which means the capital assets associated with the U.S. operations (as well as all other balance sheet accounts for the U.S. operations) are subject to revaluation to the current exchange rate at each balance sheet date. The result of this revaluation is a change in the carrying value of the U.S. assets from period to period.

As of March 31, 2011, Equal has commitments for the following payments over the next five years:

Financial Instrument – Liability

| (in thousands of Canadian dollars) | 2011 | 2012 | 2013 | 2014 – 2015 | Total |
|---|---|---|---|---|---|
| Long–term debt (1) | – | 80,025 | – | – | 80,025 |
| Interest on long–term debt (2) | 3,025 | 1,513 | – | – | 4,538 |
| Convertible debentures (3) | – | 39,580 | – | – | 39,580 |
| Interest on convertible debentures (3) | 4,474 | 4,671 | 3,038 | 6,075 | 18,258 |
| Accounts payable & accrued liabilities | 29,937 | – | – | – | 29,937 |
| Commodity contracts | 4,125 | 817 | – | – | 4,942 |
| Office leases (4) | 1,340 | 1,232 | 1,188 | 2,190 | 5,950 |
| Vehicle and other operating leases | 188 | 71 | 10 | 4 | 273 |
| Total obligations | 43,089 | 127,909 | 4,236 | 8,269 | 183,503 |

(1) Assumes the credit facilities are not renewed on June 24, 2011.
(2) Assumes an interest rate of 3.78% (the rate on March 31, 2011).
(3) The 6.75% convertible debentures with an outstanding face value of $45.0 million mature on March 31, 2016.
(4) Future office lease commitments may be reduced by sublease recoveries totaling $0.5 million.

LIQUIDITY & CAPITAL RESOURCES

On February 9, 2011, Equal issued $45.0 million of convertible unsecured junior subordinated debentures with a face value of $1,000 per debenture that mature on March 31, 2016 and bear interest at 6.75% per annum paid semi–annually on March 31 and September 30 of each year. The 6.75% convertible debentures are convertible at the option of the holder into shares at any time prior to the maturity date at a conversion price of $9.00 per share.

Also on February 9, 2011, Equal issued a redemption notice to fully redeem its outstanding 8% convertible debentures whereby the outstanding principal amount $79.9 million were redeemed on March 14, 2011. The proceeds from the 6.75% convertible debentures, in addition to the credit facility, were used to redeem the outstanding 8% convertible debentures. The issue of new 5–year convertible debentures and the redemption of the 8% convertible debentures which was due December 31, 2011 significantly extended the overall term of the Company's outstanding debt.

Development activities and acquisitions may be funded internally through cash flow or through external sources such as debt or the issuance of equity. The Company finances its operations and capital activities primarily with funds generated from operating activities, but also through the issuance of shares, debentures and borrowing from its credit facility. The amount of equity Equal may raise through the issuance of shares depends on many factors including projected cash needs, availability of funding through other sources, share price and the state of the capital markets. The Company believes its sources of cash, including bank debt and funds from operations, will be sufficient to fund its operations and anticipated capital expenditure program in 2011. Equal's ability to fund its operations will also depend on operating performance and is subject to commodity prices and other economic conditions which may be beyond its control. The Company will monitor commodity prices and adjust the 2011 capital expenditure program to stay within its means. The Company operates all of its drilling programs and as a result, can control the pace and targets of its capital spending to react quickly to changes in cash flow to ensure ongoing financial flexibility.

Equal's capital structure at March 31, 2011 is as follows:

| | March 31, 2011 | | December 31, 2010 | |
|---|---|---|---|---|
| Capitalization (in thousand of Canadian dollars except percentages) | Amount | % | Amount | % |
| Long–term debt | 80,025 | 21% | 24,865 | 8% |
| Working capital deficit (surplus)(1) excluding long–term debt | (7,234) | (2%) | 11,878 | 3% |
| Working capital deficit (1) including long–term debt | 72,791 | 19% | 36,743 | 11% |
| Convertible debentures | 80,336 | 21% | 119,902 | 37% |
| Shares issued, at market (2) | 221,862 | 60% | 169,584 | 52% |
| Total capitalization | 374,989 | 100% | 326,229 | 100% |

(1) Working capital excludes deferred revenues and unrealized gains and losses on commodity contracts.
(2) The market price of Equal's shares on March 31, 2011 was $8.00 per share (December 31, 2010 – $6.12 per share).

Long–term Debt

Long–term debt is represented by the amounts drawn on the Bank Credit Facility. At March 31, 2011, Equal's long–term debt was $80.0 million, an increase of $55.1 million from $24.9 million at December 31, 2010. The increase in long–term debt is mainly due to the use of the credit facility for a portion of the early redemption of the 8% convertible debentures. Equal has credit facilities with its banking syndicate that includes revolving and operating credit facilities which have a borrowing capacity of $125.0 million.

Equal monitors capital using an interest coverage ratio that has been externally imposed as part of the credit agreement. Equal is required to maintain an interest coverage ratio greater than 3.00 to 1.00; this ratio is calculated as follows:

| | As at | |
|---|---|---|
| (in thousands of Canadian dollars except for ratios) | March 31, 2011 | December 31, 2010 |
| Interest coverage (1): | | |
| Cash flow over the prior four quarters | 53,784 | 58,688 |
| Interest expenses over the prior four quarters | 12,005 | 12,048 |
| Interest coverage ratio | 4.48 : 1.00 | 4.87 : 1.00 |

(1) These amounts are defined terms within the credit agreements.

Working Capital

The working capital at March 31, 2011 was $7.2 million compared to a working capital deficiency at December 31, 2010 of $11.9 million due to an increase of $15.8 million in working capital from a settlement agreement with JV Participant, an increase in cash of $2.8 million and a decrease in accounts payable

of $1.4 million offset by a decrease in accounts receivable and prepaid expenses of $0.9 million.

| Working Capital (in thousands of Canadian dollars) | As at March 31, 2011 | December 31, 2010 |
|---|---|---|
| Working capital (deficit) (1) | 7,234 | (11,878) |

(1) Working capital excludes deferred revenues and commodity contracts.

JV Participant

In January 2011, Equal and JV Participant agreed that a farm–out agreement between them was terminated effective prior to JV Participant filing for bankruptcy protection under Chapter 11 of the United States Bankruptcy Code. The termination of the farm–out agreement allows Equal to pursue drilling in the Hunton resource play which was previously restricted by a bankruptcy court. Future drilling on the Company's extensive undeveloped Hunton acreage will be conducted without any further participation by the JV Participant.

In March 2011, the bankruptcy court concluded that Equal retains ownership and control of the salt water disposal infrastructure and that Equal has the right to charge JV Participant for all salt water processed from the inception of each facility. Equal is also required to reimburse JV Participant for certain amounts received as fees for access to the facilities. On March 18, 2011, Equal and JV Participant agreed to a 30 day stay of proceedings on the bankruptcy court's conclusion pending the outcome of settlement negotiation between Equal, JV Participant and JV Participant's banks.

On April 26, 2011, Equal announced that it entered into a purchase and sale agreement with Petroflow Energy Ltd. and its subsidiaries, North American Petroleum Corporation USA ("NAPCUS") and Prize Petroleum LLC (collectively "Petroflow") and a settlement agreement with Petroflow, Compass Bank and Texas Capital Bank, N.A. pursuant to which Equal will acquire Petroflow's interests in assets developed pursuant to the now terminated farmout agreement between the Company and NAPCUS, and concomitantly settle all outstanding legal matters and other claims between the Company and Petroflow, Compass and Texas Capital (collectively the "Agreements"). The Agreements were approved by the U.S. Bankruptcy Court in Delaware on May 17, 2011.

Convertible Debentures

As at March 31, 2011, Equal had $80.3 million of convertible debentures outstanding with a face value of $84.6 million. During Q3 2010, Equal made the necessary filings, and received the necessary approvals, to make a normal course issuer bid for its 8.00% and 8.25% convertible debentures. The normal course issuer bid is effective until August 5, 2011.

During Q1 2011, all of the remaining 8% convertible debentures were redeemed and $68 thousand in face value of the 8.25% convertible debentures were cancelled pursuant to the normal course issuer bid. Also during Q1 2011, Equal issued $45.0 million in face value of 6.75% convertible debentures with an exercise price of $9.00 per share.

The debentures have the following conversion prices:

- EQU.DB.A – $20.40. Each $1,000 principal amount of EQU.DB.A debentures is convertible into approximately 49.02 Equal shares. Mature on June 30, 2012.
- EQU.DB.B – $9.00. Each $1,000 principal amount of EQU.DB.B debentures is convertible into approximately 111.11 Equal shares. Mature on March 31, 2016.

As at March 31, 2011, Equal has issued capital of 27.7 million shares outstanding. If all the outstanding convertible debentures were converted into shares at their respective conversion prices, a total of 34.7 million shares would be outstanding.

SUBSEQUENT EVENTS

On April 26, 2011, Equal announced that it entered into a purchase and sale agreement with Petroflow Energy Ltd. and its subsidiaries, North American Petroleum Corporation USA ("NAPCUS") and Prize Petroleum LLC (collectively "Petroflow") and a settlement agreement with Petroflow, Compass Bank and Texas Capital Bank, N.A. pursuant to which Equal will acquire Petroflow's interests in assets developed pursuant to the now terminated farmout agreement between the Company and NAPCUS, and concomitantly settle all outstanding legal matters and other claims between the Company and Petroflow, Compass and Texas Capital (collectively the "Agreements"). The Agreements were approved by the U.S. Bankruptcy Court in Delaware on May 17, 2011.

In connection with the purchase and sale agreement with Petroflow, Equal announced a $50,347,500 bought deal financing of 6,850,000 Common Shares at a price of $7.35 per Common Share which closed on May 19, 2011.

EQUITY INFORMATION

Equal is capitalized through a combination of shares and convertible debt. Equal also has a share option plan and restricted share plan. The following table outlines the outstanding equity instruments:

| Outstanding Equity Data as at | May 19, 2011 | March 31, 2011 | December 31, 2010 |
|---|---|---|---|
| Shares | 34,592,313 | 27,732,791 | 27,709,859 |
| Share options | 902,026 | 960,924 | 1,058,152 |
| Restricted shares | 434,731 | 463,249 | 507,759 |
| 6.75% Convertible debentures ($1,000 per debenture) | 45,000 | 45,000 | – |
| 8.0% Convertible debentures ($1,000 per debenture) | – | – | 80,127 |
| 8.25% Convertible debentures ($1,000 per debenture) | 39,580 | 39,580 | 39,648 |

OUTLOOK

Important milestones in the legal process resulting from the bankruptcy of the JV Participant were reached in Q1 2011 with the agreed termination of the farm out agreement with Equal's JV participant and clarification around ownership and payment for the Hunton salt water infrastructure. Equal is free to pursue the Hunton liquids rich natural gas plan in Oklahoma without a partner on an unrestricted basis. In April 2011, the Company further announced that it had entered into a purchase and sale agreement to acquire Petroflow's assets in Oklahoma and an agreement to settle all outstanding legal matters. These events impart numerous benefits for the Company including i) elimination of financially burdensome legal proceedings and management distraction; ii) a financially and operationally accretive asset acquisition; iii) immediate balance sheet improvement by eliminating pending financial settlements with the former JV participant combined with improved financial ratios from the acquisition and common share financing and iv) additional cash flow from the assets in the second half of 2011 to pursue additional opportunities in the Company's asset portfolio.

Capital spending in Canada will continue to focus on the light oil resource plays in the Viking and Cardium plays in Alberta which have strong economics and high netbacks. A rig began drilling in the Hunton in late March 2011. It is expected that this rig will drill continuously throughout the rest of 2011, adding three Hunton wells to what was originally budgeted for 2011. The additional wells will be funded with increased cash flow from the

acquisition. Additional Hunton wells are also planned in Oklahoma to preserve lands in another area that has seen nearby drilling activity by large US independent E&P companies in a light oil Mississippian play using horizontal, multi–stage frac technology. Equal has a significant land position on this play, both held by existing production and undeveloped land and has embarked on a strategy to preserve the most prospective lands on this emerging play.

The Company will remain disciplined in its spending to ensure the amount of capital spending will approximate cash flow to ensure financial flexibility is maintained and debt ratios are improved over time. The Petroflow asset acquisition is estimated to provide an additional $12 million of cash flow during 2011 which allows expansion of the capital program for Hunton drilling and the capture of lands for the emerging Mississippian play.

ENVIRONMENTAL AND CLIMATE CHANGE RISK

The oil and gas industry has a number of environmental risks and hazards and is subject to regulation by all levels of government. Environmental legislation includes, but is not limited to, operational controls, final site restoration requirements and increasing restrictions on emissions of various substances produced in association with oil and natural gas operations. Compliance with such legislation could require additional expenditures and a failure to comply may result in fines and penalties which could, in the aggregate, become material.

INTERNAL CONTROL OVER FINANCIAL REPORTING

There were no changes in Equal's internal control over financial reporting during the quarter ended March 31, 2011 that have materially affected, or are reasonably likely to materially affect, Equal's internal control over financial reporting.

CHANGES IN ACCOUNTING POLICIES

On January 1, 2011, Equal adopted International Financial Reporting Standards ("IFRS") for financial reporting purposes, using a transition date of January 1, 2010. The financial statements for the three months ended March 31, 2011, including required comparative information, have been prepared in accordance with International Financial Reporting Standards 1, First–time Adoption of International Financial Reporting Standards, and with International Accounting Standard ("IAS") 34, Interim Financial Reporting, as issued by the International Accounting Standards Board ("IASB"). Previously, the Company prepared its Interim and Annual Consolidated Financial Statements in accordance with Canadian generally accepted accounting principles. Unless otherwise noted, 2010 comparative information has been prepared in accordance with IFRS.

The adoption of IFRS has not affected the Company's operations, strategic decisions and cash flow. Further information on the IFRS changes are provided in Note 15 the in the Notes to the Financial Statements.

CRITICAL ACCOUNTING ESTIMATES

Equal has continuously evolved and documented its management and internal reporting systems to provide assurance that accurate, timely internal and external information is gathered and disseminated.

Equal's financial and operating results incorporate certain estimates including:

- estimated depletion and depreciation that are based on estimates of oil and gas reserves;
- property, plant and equipment is aggregated into cash–generating units based on management's judgement of their ability to generate largely independent cash flows;
- estimated future recoverable value of property, plant and equipment that are based on estimates of oil and gas reserves that Equal expects to recover in the future;
- estimated future recoverable value of assets that are transferred from E&E to property, plant and equipment based on oil and gas reserves;
- estimated value of decommissioning provision obligations that are dependent upon estimates of future costs and timing of expenditures;
- estimated fair values of derivative contracts that are subject to fluctuation depending upon the underlying commodity prices;
- estimated expenses from Equal's share–based compensation plans that are based on pricing models such as the Black–Scholes model; and
- estimated deferred income taxes which are dependent upon tax interpretations, regulations and legislation in various jurisdictions in which the Company operates that are subject to change.

Equal has hired individuals and consultants who have the skills required to make such estimates and ensures that individuals or departments with the most knowledge of the activity are responsible for the estimates. Further, past estimates are reviewed and compared to actual results, and actual results are compared to budgets in order to make more informed decisions on future estimates.

The Equal leadership team's mandate includes ongoing development of procedures, standards and systems to allow Equal staff to make the best decisions possible and ensuring those decisions are in compliance with Equal's environmental, health and safety policies.

ADDITIONAL INFORMATION

Additional information relating to Equal Energy Ltd. can be found on SEDAR at www.sedar.com, on EDGAR at www.sec.gov/edgar.shtml, as well as on the website at www.equalenergy.ca.

GLOSSARY

| | | | |
|---|---|---|---|
| AECO | a storage and pricing hub for Canadian natural gas market | mcf | thousand cubic feet of natural gas |
| bbl or bbls | barrels of oil | mcf per day | thousands of cubic feet of natural gas per day |
| bbls per day | barrels of oil per day | mmbtu | millions of British Thermal Shares |
| boe | barrels of oil equivalent (6 mcf equivalent to 1 bbl) | mmbtu per day | millions of British Thermal Shares per day |
| boe per day | barrels of oil equivalent per day | mmcf | millions of cubic feet of natural gas |
| Cdn$ | Canadian dollars | Mwh | megawatt–hour |
| FD&A | Finding Development & Acquisition Costs | NGL | natural gas liquids (ethane, propane, butane and condensate) |
| FDC | Future Development Costs | NI 51–101 | National Instrument 51–101 |
| GAAP | Canadian Generally Accepted Accounting Principles | NYMEX | New York Mercantile Exchange |
| GJ | Gigajoule | Q1 | first quarter of the year – January 1 to March 31 |
| GORR | Gross overriding royalty | Q2 | second quarter of the year – April 1 to June 30 |
| IFRS | International Financial Reporting Standards | Q3 | third quarter of the year – July 1 to September 30 |
| LNG | Liquefied Natural Gas | Q4 | fourth quarter of the year – October 1 to December 31 |
| mbbl | thousand barrels of oil | US$ | United States dollars |
| mboe | thousands of barrels of oil equivalent | WTI | West Texas Intermediate (oil reference price) |

# EQUAL ENERGY LTD. (EQU)

4801 GAILLARDIA PARKWAY
SUITE 325
OKLAHOMA CITY, OK 73142
(405) 242−60

# EX−99.2

**Q1 2011 FINANCIAL STATEMENTS AND NOTES**
**6−K Filed on 05/19/2011 − Period: 03/31/2011**
File Number 001−34759

THOMSON REUTERS

LIVEDGAR® Information Provided by Thomson Reuters Westlaw, ©2011. All Rights Reserved.
800.669.1154
www.gsionline.com

EQUAL ENERGY LTD.

CONSOLIDATED BALANCE SHEETS

| (unaudited) (in thousands of Canadian dollars) | March 31, 2011 | December 31, 2010 | January 1, 2010 |
|---|---|---|---|
| Assets | | | |
| Current assets | | | |
| Cash and cash equivalents | 5,350 | 2,505 | 19,680 |
| Accounts receivable | 24,390 | 24,891 | 23,677 |
| Prepaid expenses, deposits and other | 1,753 | 2,093 | 1,998 |
| Due from JV Participant (note 4) | 5,678 | – | 11,196 |
| Commodity contracts (note 11) | – | – | 993 |
| | 37,171 | 29,489 | 57,544 |
| Long–term receivable (note 4) | – | – | 5,491 |
| Property, plant and equipment (note 5) | 327,164 | 337,251 | 350,802 |
| Exploration and evaluation assets (note 6) | 14,289 | 15,094 | 4,762 |
| Future income tax asset | 7,752 | 5,295 | 6,769 |
| | 386,376 | 387,129 | 425,368 |
| Liabilities | | | |
| Current liabilities | | | |
| Accounts payable and accrued liabilities | 29,937 | 31,321 | 27,997 |
| Due to JV Participant (note 4) | – | 10,046 | – |
| Deferred revenues (note 4) | – | 1,926 | – |
| Commodity contracts (note 11) | 4,312 | 763 | 755 |
| | 34,249 | 44,056 | 28,752 |
| Long–term debt (note 7) | 80,025 | 24,865 | 70,000 |
| Commodity contracts (note 11) | 630 | – | – |
| Convertible debentures (note 8) | 80,336 | 119,902 | 114,764 |
| Decommissioning provision (note 9) | 25,799 | 26,084 | 25,774 |
| Unit–based liability | – | – | 1,904 |
| Unitholders' capital (note 1) | – | – | 682,906 |
| | 221,039 | 214,907 | 924,100 |
| Shareholders' equity (notes 1 and 10) | | | |
| Common shares | 223,814 | 223,664 | – |
| Equity component of convertible debentures (note 8) | 1,588 | – | – |
| Contributed surplus | 3,015 | 2,727 | – |
| Accumulated other comprehensive loss | (17,153) | (11,624) | – |
| Deficit (note 1) | (45,927) | (42,545) | (498,732) |
| | 165,337 | 172,222 | (498,732) |
| | 386,376 | 387,129 | 425,368 |

Subsequent events (notes 4 and 14)

See accompanying notes to the consolidated financial statements.

EQUAL ENERGY LTD.

CONSOLIDATED STATEMENT OF CHANGES IN SHAREHOLDERS' EQUITY

| (unaudited) (in thousands of Canadian dollars except shares and units) | Number of common shares | Share capital | Contributed surplus | Equity component of convertible debentures | Number of trust units (pre–consolidation) | Unitholders' capital | Accumulated other comprehensive income/(loss) | Retained earnings/(deficit) | Total equity, unitholders' capital and unit–based liability |
|---|---|---|---|---|---|---|---|---|---|
| Balances, January 1, 2010 | – | $ – | $ – | $ – | 65,102,689 | $ 682,906 | $ – | $ (498,732) | $ 184,174 |
| Issue of trust units under restricted unit plan | – | – | – | – | 605,337 | 1,277 | – | – | 1,277 |
| Amortization of deferred trust unit issue costs | – | – | – | – | – | 1,000 | – | – | 1,000 |
| Loss and comprehensive loss for the period | – | – | – | – | – | – | (806) | (107) | (913) |
| Balances, May 31, 2010 – immediately prior to the Plan of Arrangement | – | $ – | $ – | $ – | 65,708,026 | $ 685,183 | $ (806) | $ (498,839) | $ 185,538 |
| Conversion – effected through Plan of Arrangement | 21,902,530 | 685,183 | 2,659 | – | (65,708,026) | (685,183) | | | 2,659 |
| Reduction in share capital for deficit | – | (498,839) | – | – | – | – | | 498,839 | – |
| Balances, May 31, 2010 – immediately after the Plan of Arrangement | 21,902,530 | $ 186,344 | $ 2,659 | $ – | – | $ – | $ (806) | $ – | $ 188,197 |
| Issue of common shares under restricted share plan | 193,729 | 1,105 | (1,105) | – | – | – | – | – | – |
| Issue of common shares under equity offering (net of issue costs/tax) | 5,613,600 | 36,215 | – | – | – | – | – | – | 36,215 |
| Share–based compensation before capitalization | – | – | 1,173 | – | – | – | – | – | 1,173 |
| Loss and comprehensive loss for the period | – | – | – | – | – | – | (10,818) | (42,545) | (53,363) |
| Balances, December 31, 2010 | 27,709,859 | $ 223,664 | $ 2,727 | $ – | – | $ – | $ (11,624) | $ (42,545) | $ 172,222 |
| Issue of common shares under restricted share plan | 22,932 | 150 | (150) | – | – | – | – | – | – |
| Share–based compensation before capitalization | – | – | 438 | – | – | – | – | – | 438 |
| Issue of convertible debentures | – | – | – | 1,588 | – | – | – | – | 1,588 |
| Loss and comprehensive loss for the period | – | – | – | – | – | – | (5,529) | (3,382) | (8,911) |
| Balances, March 31, 2011 | 27,732,791 | $ 223,814 | $ 3,015 | $ 1,588 | – | $ – | $ (17,153) | $ (45,927) | $ 165,337 |

See accompanying notes to the consolidated financial statements.

EQUAL ENERGY LTD.

CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS

| | Three months ended March 31 | |
|---|---|---|
| (unaudited) (in thousands of Canadian dollars except per share amounts) | 2011 | 2010 |
| Oil, NGL and natural gas revenues | 34,949 | 38,680 |
| Realized gain on commodity contracts (note 11) | 129 | 373 |
| Unrealized gain/(loss) on commodity contracts (note 11) | (4,182) | 3,711 |
| Royalty expense | (7,264) | (8,603) |
| Revenues, net of royalty expense | 23,632 | 34,161 |
| Operating expenses | | |
| Production | (8,851) | (8,621) |
| Transportation | (433) | (578) |
| General and administrative | (4,254) | (3,689) |
| Share–based compensation expense (note 10) | (417) | (1,557) |
| Depletion and depreciation (note 5) | (10,687) | (11,998) |
| | (24,642) | (26,443) |
| Other income/(expenses) | | |
| Interest expense (note 12) | (3,143) | (2,587) |
| Accretion of decommissioning provision (note 9) | (189) | (206) |
| Gain/(loss) on sale of disposal of assets (note 5) | (179) | 1,555 |
| Redemption premium on convertible debentures (note 8) | (1,897) | – |
| Revaluation of convertible debentures (note 8) | – | (4,896) |
| Amortization of trust unit issue costs | – | (600) |
| Foreign exchange gain | 213 | 1,025 |
| | (5,195) | (5,709) |
| Income/(loss) before taxes | (6,205) | 2,009 |
| Taxes | | |
| Current tax expense | (81) | (90) |
| Deferred tax reduction/(expense) | 2,904 | (5,624) |
| | 2,823 | (5,714) |
| Loss | (3,382) | (3,705) |
| Other comprehensive loss | | |
| Foreign currency translation adjustment | (5,529) | (5,905) |
| Comprehensive loss | (8,911) | (9,610) |
| Loss per share (note 10) | | |
| – Basic and diluted | (0.12) | (0.17) |

See accompanying notes to the consolidated financial statements.

EQUAL ENERGY LTD.

CONSOLIDATED STATEMENTS OF CASH FLOWS

| | Three months ended March 31 | |
|---|---|---|
| (unaudited) (in thousands of Canadian dollars) | 2011 | 2010 |
| Cash provided by (used in): | | |
| Operating | | |
| Loss | (3,382) | (3,705) |
| Share−based compensation (note 10) | 417 | 1,557 |
| Depletion and depreciation (notes 5) | 10,687 | 11,998 |
| Non−cash interest on convertible debenture (notes 8) | 161 | − |
| Accretion of decommissioning provision (notes 9) | 189 | 206 |
| Unrealized commodity contracts (gain)/loss (note 11) | 4,182 | (3,711) |
| (Gain)/loss on sale of disposal of assets | 179 | (1,555) |
| Redemption premium on convertible debentures (notes 8) | 1,897 | − |
| Revaluation of convertible debentures (notes 8) | − | 4,896 |
| Amortization of trust unit issue costs | − | 600 |
| Unrealized foreign exchange (gain)/loss | 154 | (1,367) |
| Deferred tax (reduction)/expense | (2,904) | 5,624 |
| Cash paid on decommissioning provision (note 9) | (405) | (380) |
| | 11,175 | 14,163 |
| Changes in non−cash working capital items | (5,154) | (5,791) |
| | 6,021 | 8,372 |
| Financing | | |
| Increase in long−term debt (note 7) | 55,156 | (2,608) |
| Issuance of convertible debentures, net of costs (note 8) | 42,741 | − |
| Redemption of convertible debentures (note 8) | (80,031) | − |
| Redemption fee on convertible debentures (notes 8) | (1,897) | − |
| | 15,969 | (2,608) |
| Investing | | |
| Property, plant and equipment additions | (22,774) | (20,478) |
| Repayment of long−term receivable (note 4) | − | 3,116 |
| Proceeds on disposal of property, plant andequipment | 205 | 1,991 |
| Changes in non−cash working capital items | 3,493 | 641 |
| | (19,076) | (14,730) |
| Foreign exchange on financial balances | (69) | (515) |
| Change in cash and cash equivalents | 2,845 | (9,481) |
| Cash and cash equivalents, beginning of period | 2,505 | 19,680 |
| Cash and cash equivalents, end of period | 5,350 | 10,199 |

See accompanying notes to the consolidated financial statements.

1. Structure of the business

Equal Energy Ltd. ("Equal" or the "Company") is a publicly listed company whose common shares trade on both the Toronto Stock Exchange ("TSX") and the New York Stock Exchange ("NYSE"). The consolidated financial statements of the Company include the accounts of Equal Energy Ltd. and its wholly−owned subsidiaries. Equal is engaged in the exploration, development and production of oil and natural gas in Canada and the United States and conducts many of its activities jointly with others; these financial statements reflect only the Company's proportionate interest in such activities. The following is a list of the Company's significant subsidiaries:

- Equal Energy Partnership
- Equal Energy Partner Corp.
- Equal Energy US Holdings Inc.
- Equal Energy US Inc.

On May 31, 2010, Equal completed its previously announced an arrangement to convert from an income trust to a corporation through a business combination pursuant to an arrangement under the Business Corporations Act (Alberta) and related transactions (the "Arrangement"). Unitholders of Enterra Energy Trust ("Enterra" or the "Trust") received one Equal common share for every three trust units held. Enterra's Board of Directors and management team continued as Equal's Board of Directors and management team. Immediately subsequent to the Arrangement, former Enterra unitholders held 100 percent of the equity in Equal and Equal effected an internal reorganization whereby, among other things, the Trust was dissolved and the Company received all of the assets and assumed all of the liabilities of the Trust.

In connection with the Arrangement, Equal assumed all of the obligations of the Trust in respect of outstanding equity incentive rights. The Arrangement did not result in the acceleration of vesting of any outstanding equity incentive rights. Upon exercise of any outstanding trust unit option, restricted unit and performance unit, the holders will receive one−third of one Equal share for each pre−consolidation trust unit they would have otherwise been entitled to receive in accordance with the Trust Unit Option Plan and the Restricted Unit and Performance Unit Plan. Option exercise prices were increased by three times to reflect the unit consolidation which took place at the time of the Arrangement.

Pursuant to the Arrangement, shareholders' capital was reduced by the amount of the deficit of the Trust on May 31, 2010 of $498.8 million.

The Arrangement has been accounted for on a continuity of interest basis and accordingly, the consolidated financial statements for periods prior to the effective date of the Arrangement reflect the financial position, results of operations and cash flows as if the Company had always carried on the business formerly carried on by the Trust. Information herein with respect to Equal includes information in respect of the Trust prior to completion of the Arrangement to the extent applicable unless the context otherwise requires.

2. Basis of preparation

(a) Statement of compliance

These interim consolidated financial statements are unaudited and have been prepared in accordance with IAS 34 Interim Financial Reporting ("IAS 34") using accounting policies consistent with the International Financial Reporting Standards ("IFRS") issued by the International Accounting Standards Board ("IASB") and Interpretations of the International Financial Reporting Interpretations Committee ("IFRIC").

These are the Company's first IFRS interim consolidated financial statements and include as comparative information the period included with Company's annual consolidated financial statements for the year ending December 31, 2010 which were previously prepared in accordance with Canadian Generally Accepted Accounting Principles ("GAAP").

As these are the Company's first set of interim consolidated financial statements in accordance with IFRS, the Company's disclosures exceed the minimum requirements under IAS 34. The Company has elected to exceed the minimum requirements in order to present the Company's accounting policies in accordance with IFRS and certain additional disclosures required under IFRS, which also highlight the change from the Company's 2010 annual consolidated financial statement prepared in accordance with Canadian GAAP. In 2012, and beyond, the Company may not provide the same amount of disclosure in the Company's interim consolidated financial statements under IFRS as the reader will be able to rely on the annual consolidated financial statement which will be prepared in accordance with IFRS.

These interim consolidated financial statements were authorized by the Company's Board of Directors on May 18, 2011.

(a) Basis of measurement

The interim consolidated financial statements have been prepared on the historical cost basis except for derivative financial instruments which are measured at fair value.

The current and comparative figures presented in these consolidated financial statement are in accordance with IFRS and have not been audited.

(b) Functional and presentation currency

These consolidated financial statements are presented in Canadian dollars, which is the Company's functional currency of the parent entity and its Canadian subsidiaries. The U.S. subsidiaries of Equal have a U.S. dollar functional currency. As a result, the revenues and expenses are translated to Canadian dollars using average exchange rates for the period. Assets and liabilities are translated at the period−end exchange rate. Gains or losses resulting from the translation are included in accumulated other comprehensive income/(loss) in shareholders' equity.

(c) Significant accounting estimates and judgments

The preparation of financial statements in conformity with IFRS requires management to make judgments, estimates and assumptions that affect the application of accounting policies and the reported amounts of assets, liabilities, income and expenses. Actual results may differ from these estimates.

Estimates and underlying assumptions are reviewed on an ongoing basis. Revisions to accounting estimates are recognized in the year in which the estimates are revised and in any future years affected.

Amounts recorded for depreciation and depletion and amounts used for impairment calculations are based on estimates of natural gas and liquids reserves. By their nature, the estimates of reserves, including the estimates of future prices, costs, discount rates and the related future cash flows, are

subject to measurement uncertainty. Accordingly, the changes in the consolidated financial statements of future periods could be material.

Property, plant and equipment is aggregated into cash–generating units based on their ability to generate largely independent cash flows and are used for impairment testing. The determination of the Company's cash–generating units is subject to Management's judgment.

The decision to transfer assets from exploration and evaluation to property, plant and equipment is based on the estimated proved reserves used in the determination of an area's technical feasibility and commercial viability.

Amounts recorded for decommissioning provision costs and obligations and the related accretion expense requires the use of estimates with respect to the amount and timing of asset retirements, site remediation and related cash flows. Other provisions are recognized in the period when it becomes probable that there will be a future cash outflow.

The estimated fair value of derivative instruments resulting in financial assets and liabilities, by their very nature, is subject to measurement uncertainty.

Compensation costs accrued for long–term stock–based compensation plans are subject to the estimation of what the ultimate payout will be using pricing models such as the Black–Scholes model which is based on significant assumptions such as volatility, dividend yield and expected term.

Tax interpretations, regulations and legislation in the various jurisdictions in which the Company and its subsidiaries operate are subject to change. As such, income taxes are subject to measurement uncertainty. Deferred income tax assets are assessed by Management at the end of the reporting period to determine the likelihood that they will be realized from future taxable earnings.

3. Significant accounting policies

The accounting policies set out below have been applied consistently to all years presented in these consolidated financial statements, and have been applied consistently by Equal and its subsidiaries.

(a) Basis of consolidation

The interim consolidated financial statements include the accounts of Equal and its subsidiaries. Intercompany balances and transactions are eliminated on consolidation.

Interests in jointly controlled assets are accounted for using the proportionate consolidation method, whereby Equal's proportionate share of revenues, expenses, assets and liabilities are included in the accounts.

(b) Foreign currency

For the accounts of foreign operations, assets and liabilities are translated at period end exchange rates, while revenues and expenses are translated using average rates over the period. Translation gains and losses relating to the foreign operations are included in accumulated other comprehensive income as a separate component of shareholders' equity. The Company's accumulated other comprehensive income (loss) is composed solely of foreign currency translation adjustments.

Monetary assets and liabilities in the Company's Canadian entities that are denominated in foreign currencies are translated into their Canadian functional currency at the rates of exchange in effect at the period end date. Any gains or losses are recorded in the consolidated statement of earnings.

(c) Financial instruments

Financial instruments are measured at fair value on initial recognition of the instrument. Measurement in subsequent periods depends on whether the financial instrument has been classified as "fair value through profit or loss", "loans and receivables", "available–for–sale", "held–to–maturity", or "financial liabilities measured at amortized cost" as defined by the accounting standard.

Financial assets and financial liabilities at "fair value through profit or loss" are measured at fair value with changes in those fair values recognized in net earnings. Financial assets classified as "loans and receivables", "held–to–maturity", and "financial liabilities measured at amortized cost" are measured at amortized cost using the effective interest method of amortization. Financial assets classified as "available–for–sale" are measured at fair value, with changes in fair value recognized in other comprehensive income.

Financial assets, excluding derivative instruments, are classified as "loans and receivables". Financial liabilities, excluding derivative instruments, are classified as "financial liabilities measured at amortized cost". All derivative instruments are classified as "fair value through profit or loss".

Commodity contracts

Commodity contract assets and liabilities are derivative financial instruments classified as "fair value through profit or loss" unless designated for hedge accounting. Derivative instruments that do not qualify as hedges, or are not designated as hedges, are recorded at fair value. Instruments are recorded in the consolidated balance sheet as either an asset or liability with changes in fair value recognized in net earnings. Realized gains or losses from financial derivatives related to natural gas and crude oil commodity prices are recognized in net earnings as the contracts are settled. Unrealized gains and losses are recognized in net earnings at the end of each respective reporting period based on the changes in fair value of the contracts. The estimated fair value of all derivative instruments is based on quoted market prices or, in their absence, third–party market indications and forecasts.

Commodity contracts are used by Equal to manage economic exposure to market risks relating to commodity prices and foreign currency exchange rates. The Company's policy is not to utilize derivative financial instruments for speculative purposes.

Convertible debentures

The convertible debentures are considered a compound instrument as they can be converted to a fixed number of common shares at the option of the holder. The liability component of a compound financial instrument is recognized initially at the fair value of a similar liability that does not have an equity conversion option. The equity component is recognized initially at the difference between the fair value of the compound financial instrument as a whole and the fair value of the liability component. Any directly attributable transaction costs are allocated to the liability and equity components in proportion to their initial carrying amounts.

Subsequent to initial recognition, the liability component of a compound financial instrument is measured at amortized cost using the effective interest method.

(d) Property, plant & equipment and exploration & evaluation assets

Exploration and evaluation ("E&E") assets

All costs directly associated with the exploration and evaluation of oil and natural gas reserves are initially capitalized. Exploration and evaluation costs are those expenditures for an area where technical feasibility and commercial viability has not yet been determined. These costs include unproved property acquisition costs, geological and geophysical costs, exploration and evaluation drilling, sampling and appraisals. Interest is not capitalized on E&E assets. Costs incurred prior to acquiring the legal rights to explore an area are charged directly to net earnings.

When an area is determined to be technically feasible and commercially viable, the accumulated costs are transferred to property, plant and equipment. When an area is determined not to be technically feasible and commercially viable or the Company decides not to continue with its activity, the unrecoverable costs are tested for impairment.

Property, plant and equipment

All costs directly associated with the development of oil and natural gas reserves are capitalized on an area−by−area basis. Development costs include expenditures for areas where technical feasibility and commercial viability has been determined. These costs include proved property acquisitions, development drilling, completion, gathering and infrastructure costs and transfers of exploration and evaluation assets.

Costs accumulated within each area are depleted using the unit−of−production method based on proved plus probable reserves using estimated future prices and costs. Costs subject to depletion include estimated future costs to be incurred in developing proved and probable reserves.

For divestitures of properties, a gain or loss is recognized in net earnings. Exchanges of properties are measured at fair value, unless the transaction lacks commercial substance or fair value can not be reliably measured. Where the exchange is measured at fair value, a gain or loss is recognized in net earnings.

(e) Impairment

The carrying value of long−term assets is reviewed quarterly for indicators that the carrying value of an asset or cash generating unit may not be recoverable. If indicators of impairment exist, the recoverable amount of the asset or cash generating unit is estimated. If the carrying value of the asset or cash−generating unit exceeds the recoverable amount, the asset or cash generating unit is written down with an impairment recognized in net earnings.

Property, plant and equipment are aggregated into cash generating units based on their ability to generate largely independent cash flows.

The recoverable amount of an asset or cash generating unit is the greater of its fair value less costs to sell and its value in use. Fair value is determined to be the amount for which the asset could be sold in an arm's length transaction.

For cash generating units, fair value less costs to sell may be determined using discounted future net cash flows of proved and probable reserves using forecast prices and costs. Value in use is determined by estimating the present value of the future net cash flows expected to be derived from the continued use of the asset or cash−generating unit.

Reversals of impairments are recognized when there has been a subsequent increase in the recoverable amount. In this event, the carrying amount of the asset or cash generating unit is increased to its revised recoverable amount with an impairment reversal recognized in net earnings. The recoverable amount is limited to the original carrying amount less depreciation, depletion and amortization as if no impairment had been recognized for the asset or cash generating unit for prior periods.

(f) Share−based compensation expense

The grant date fair values of options and restricted shares granted to employees are recognized as share−based compensation expense, with a corresponding increase in contributed surplus over the vesting period. A forfeiture rate is estimated on the grant date and is adjusted to reflect the actual number of options and restricted shares that vest.

(g) Provisions and contingencies

Provisions are recognized when the Company has a present obligation as a result of a past event, it is probable that an outflow of resources will be required and a reliable estimate can be made of the amount of the obligation. Provisions are measured based on the discounted expected future cash outflows.

Decommissioning provision

Decommissioning provisions include present obligations where the Company will be required to retire tangible long−lived assets such as producing well sites. The decommissioning provision is measured at the present value of the expenditure expected to be incurred. The associated decommissioning cost is capitalized as part of the cost of the related long−lived asset. Changes in the estimated provision resulting from revisions to estimated timing, amount of cash flows, or changes in the discount rate are recognized as a change in the decommissioning provision obligation and the related decommissioning provision cost.

The depletion decommissioning provision costs are included in depletion and depreciation in the Consolidated Statement of Earnings. Increases in the decommissioning provision resulting from the passage of time are recorded as accretion of decommissioning provision in the Consolidated Statement of Earnings.

Actual expenditures incurred are charged against the accumulated decommissioning provision.

Contingencies

When a contingency is substantiated by confirming events, can be reliably measured and will likely result in an economic outflow, a liability is recognized in the Consolidated Financial Statements as the best estimate required to settle the obligation. A contingent liability is disclosed where the existence of an obligation will only be confirmed by future events, or where the amount of a present obligation cannot be measured reliably or will likely not result in an economic outflow. Contingent assets are only disclosed when the inflow of economic benefits is probable. When the economic benefit becomes virtually certain, the asset is no longer contingent and is recognized in the Consolidated Financial Statements.

(h) Revenue

Revenue associated with the sale of crude oil, NGLs and natural gas is recognized when title passes from Equal to its customers based on contracts which establish the price of products sold and when collection is reasonably assured.

(i) Income tax

Income tax expense comprises current and deferred tax. Income tax expense is recognized in net earnings except to the extent that it relates to items recognized directly in equity, in which case it is recognized in equity.

Current tax is the expected tax payable on the taxable income for the year, using tax rates enacted or substantively enacted at the reporting date, and any adjustment to tax payable in respect of previous years.

Deferred tax is recognized using the balance sheet method, providing for temporary differences between the carrying amounts of assets and liabilities for financial reporting purposes and the amounts used for taxation purposes. Deferred tax is not recognized on the initial recognition of assets or liabilities in a transaction that is not a business combination. Deferred tax is measured at the tax rates that are expected to be applied to temporary differences when they reverse, based on the laws that have been enacted or substantively enacted by the reporting date. Deferred tax assets and liabilities are offset if there is a legally enforceable right to offset, and they relate to income taxes levied by the same tax authority on the same taxable entity, or on different tax entities, but they intend to settle current tax liabilities and assets on a net basis or their tax assets and liabilities will be realized simultaneously.

A deferred tax asset is recognized to the extent that it is probable that future taxable profits will be available against which the temporary difference can be utilized. Deferred tax assets are reviewed at each reporting date and are reduced to the extent that it is no longer probable that the related tax benefit will be realized.

(j) Earnings per share

Basic earnings per share is calculated by dividing the net earnings attributable to common shareholders of the Company by the weighted average number of common shares outstanding during the period. Diluted earnings per share is determined by adjusting the net earnings attributable to common shareholders and the weighted average number of common shares outstanding for the effects of dilutive instruments such as options and restricted shares granted to employees.

(k) New pronouncements adopted

March 31, 2011 is Equal's first reporting period under IFRS. Accounting standards effective for periods beginning on or after January 1, 2011 have been adopted as part of the transition to IFRS.

(l) New standards and interpretations not yet adopted

The Company has reviewed new and revised accounting pronouncements that have been issued but are not yet effective and determined that the following may have an affect on the Company:

As of January 1, 2013, Equal will be required to adopt IFRS 9, “Financial Instruments”, which is the result of the first phase of the IASB’s project to replace IAS 39, “Financial Instruments: Recognition and Measurement”. The new standard replaces the current multiple classification and measurement models for financial assets and liabilities with a single model that has only two classification categories: amortized cost and fair value. The adoption of this standard should not have a material effect on Equal’s Consolidated Financial Statements.

4. JV Participant (also see Note 5)

In January 2011, Equal and JV Participant agreed that the farm−out agreement was terminated prior to JV Participant filing for bankruptcy protection under Chapter 11 of the United States Bankruptcy Code. The termination of the farm−out agreement allows Equal to pursue drilling in the Hunton resource play which was previously restricted by a bankruptcy court.

In March 2011, the bankruptcy court concluded that Equal retains ownership and control of the salt water disposal infrastructure and that Equal has the right to charge JV Participant for all salt water processed from the inception of each facility. Equal is also required to reimburse JV Participant for certain amounts received as fees for access to the facilities. On March 18, 2011, Equal and JV Participant agreed to a 30 day stay of proceedings on the bankruptcy court’s conclusion. As a result of the bankruptcy court ruling in March 2011; at December 31, 2010, property, plant and equipment was increased by $30.3 million which was offset by the eliminations of the long−term receivable of $12.5 million and joint interest billing receivable from JV Participant of $5.9 million and the recognition of deferred revenues of $1.9 million and a payable of $10.0 million due to JV Participant.

On April 26, 2011, Equal announced that it entered into a purchase and sale agreement with Petroflow Energy Ltd. and its subsidiaries, North American Petroleum Corporation USA (“NAPCUS”) and Prize Petroleum LLC (collectively “Petroflow”) and a settlement agreement with Petroflow, Compass Bank and Texas Capital Bank, N.A. pursuant to which Equal will acquire Petroflow’s interests in assets developed pursuant to the now terminated farmout agreement between the Company and NAPCUS, and concomitantly settle all outstanding legal matters and other claims between the Company and Petroflow, Compass and Texas Capital (collectively the “Agreements”). The Agreements were approved by the U.S. Bankruptcy Court in Delaware on May 17, 2011 and as a result, the amounts related to the joint interest billing receivable from JV Participant, deferred revenues and payable to JV Participant were reversed from the result of the court ruling in March 2011.

5. Property, plant and equipment

| Cost or deemed cost (in thousands of Canadian dollars) | Canadian Operations | U.S. Operations | Total |
|---|---|---|---|
| Balance at January 1, 2010 | 146,003 | 204,799 | 350,802 |
| Capital expenditures | 31,864 | 6,241 | 38,105 |
| Transfers from exploration and evaluation | 3,043 | 4,261 | 7,304 |
| Acquisitions | 17,804 | 5,485 | 23,289 |
| Divestures | (24,374) | (125) | (24,499) |
| Reclassification of long−term receivable | | 12,519 | 12,519 |
| JV Participant court ruling | − | 18,198 | 18,198 |
| Foreign currency translation and other | − | (10,988) | (10,988) |
| Balance at December 31, 2010 | 174,340 | 240,390 | 414,730 |
| Capital expenditures | 11,088 | 2,227 | 13,315 |
| Transfers from exploration and evaluation | 10,306 | − | 10,306 |
| Divestures | (205) | − | (205) |
| JV Participant court ruling | − | (17,350) | (17,350) |
| Foreign currency translation adjustment | − | (6,043) | (6,043) |
| Balance at March 31, 2011 | 195,529 | 219,224 | 414,753 |

| Depletion, depreciation and impairment losses (in thousands of Canadian dollars) | Canadian Operations | U.S. Operations | Total |
|---|---|---|---|
| Balance at January 1, 2010 | − | − | − |

| | | | |
|---|---|---|---|
| Depletion and depreciation | 24,998 | 21,494 | 46,492 |
| Impairments | 31,116 | – | 31,116 |
| Divestures | (129) | – | (129) |
| Balance at December 31, 2010 | 55,985 | 21,494 | 77,479 |
| Depletion and depreciation | 5,613 | 5,074 | 10,687 |
| Foreign currency translation adjustment | – | (577) | (577) |
| Balance at March 31, 2011 | 61,598 | 25,991 | 87,589 |

| Net book value (in thousands of Canadian dollars) | Canadian Operations | U.S. Operations | Total |
|---|---|---|---|
| At January 1, 2010 | 146,003 | 204,799 | 350,802 |
| At December 31, 2010 | 118,355 | 218,896 | 337,251 |
| At March 31, 2011 | 133,931 | 193,233 | 327,164 |

During 2010, property, plant and equipment was increased by $12.1 million due to a long–term receivable re–classification as the JV Participant filed for bankruptcy protection under Chapter 11 in the United States Bankruptcy Code. Also, during 2010, property, plant and equipment was increased by $18.2 million as the result of the bankruptcy court ruling involving the JV Participant. (see Note 4)

During 2010, Equal recognized a $31.1 million impairment relating to the Company's Canadian CGU's where natural gas is the primary produced commodity. The impairment was based on the difference between the December 31, 2010 net book value of the assets and the recoverable amount. The recoverable amount was determined using fair value less costs to sell based on discounted future cash flow of proved and probable reserves using forecasted prices and costs. The reserves used in the impairment test were determined by the independent reserve engineer and the forecasted prices used have been disclosed in the December 31, 2010 financial statements.

On April 26, 2011, Equal announced that it entered into a purchase and sale agreement with the JV Participant (see Note 4) under which Equal will acquire the JV Participant's interests in assets developed pursuant to the now terminated farmout agreement between Equal and the JV Participant. As a result, property, plant and equipment was reduced by $17.4 million and the due to JV participant and the deferred revenue amounts were eliminated which pertained to the March 2011 ruling of the bankruptcy court concerning certain infrastructure assets. The March 2011 ruling has been reversed as a result of the Agreements reached in April 2011. In addition, the due from JV Participant of $5.7 million will now be collected as part of the purchase and sale agreement. At December 31, 2010, the amount due from the JV Participant was presented net of the payable to the JV Participant as the March 2011 ruling provided for the receivable amount to be offset against amounts that were to be paid for the infrastructure assets.

6. Exploration and evaluation assets

| (in thousands of Canadian dollars) | Canadian Operations | U.S. Operations | Total |
|---|---|---|---|
| As at January 1, 2010 | 2,603 | 2,159 | 4,762 |
| Capital expenditures | 15,349 | 2,402 | 17,751 |
| Transfers to property, plant and equipment | (3,043) | (4,261) | (7,304) |
| Foreign currency translation and other | – | (115) | (115) |
| Balance, December 31, 2010 | 14,909 | 185 | 15,094 |
| Capital expenditures | 9,462 | 45 | 9,507 |
| Transfers to property, plant and equipment | (10,306) | – | (10,306) |
| Foreign currency translation and other | – | (6) | (6) |
| Balance at March 31, 2011 | 14,065 | 224 | 14,289 |

During 2010, the Company determined certain properties within the Oklahoma operation's Circus oil resource play $4.3 million ($US4.3 million) and within the Canadian operation's Lochend oil resource play $3.0 million were considered technically feasible and commercially viable. Accordingly $7.3 million of E&E assets were transferred to property, plant and equipment.

For the three months ended March 31, 2011 the Company determined certain properties within the Canadian operation's Lochend oil resource play $10.3 million were considered technically feasible and commercially viable. Accordingly, $10.3 million were transferred to property, plant and equipment.

7. Long–term debt

| (in thousands of Canadian dollars) | March 31, 2011 | December 31, 2010 |
|---|---|---|
| Long–term debt | 80,025 | 24,865 |

The Company has a syndicated bank credit facility in the amount of $125.0 million and is comprised of a $105.0 million revolving credit facility and a $20.0 million operating credit facility. The next scheduled review of the borrowing base is anticipated to be completed in May 2011. Changes to the amount of credit available may be made after these reviews are completed. The revolving and operating credit facilities are secured with a first priority charge over the assets of Equal. The maturity date of the revolving and operating credit facilities is June 24, 2011 and should the lenders decide not to renew the facility, the debt must be repaid by June 24, 2012.

Interest rates and standby fees for the credit facilities are set quarterly according to a grid based on the ratio of bank debt to cash flow with the interest rates based on Canadian dollar BA ("Bankers Acceptance") or U.S. dollar LIBOR rate plus 2.5% to 4.5% depending on the ratio of bank debt to cash flow. For any unused balance of the credit facility, between 0.625% to 1.125% is charged as a standby fee which is recorded in interest expense. As at March 31, 2011, the marginal interest rate and standby fee were 2.50% and 0.625%, respectively.

As at March 31, 2011 all borrowings under the facilities were denominated in Canadian dollars and interest was being accrued at a rate of 3.78% per annum (December 31, 2010 – all borrowings in U.S. dollars).

Equal is required to maintain several financial and non–financial covenants. The primary financial covenant is an interest coverage ratio of 3.0:1.0 as calculated pursuant to the terms of the credit agreement. For the 12 months ended March 31, 2011, the interest coverage ratio was 4.48 (March 31, 2010 – 5.18). Equal is in compliance with the terms and covenants of the credit facilities as at March 31, 2011.

8. Convertible debentures

| (in thousands of Canadian dollars) | EQU.DB 8% Series | EQU.DB.A 8.25% Series | EQU.DB.B 6.75% Series | Total | Equity Component |
|---|---|---|---|---|---|
| Balance, January 1, 2010 | 76,999 | 37,765 | – | 114,764 | – |
| Revaluation | 3,412 | 1,883 | – | 5,295 | – |
| Amortization of premium | (74) | – | – | (74) | – |
| Redeemed | (83) | – | – | (83) | – |
| Balance, December 31, 2010 | 80,254 | 39,648 | – | 119,902 | – |
| Issuance, net of costs | – | – | 40,574 | 40,574 | 2,167 |
| Tax | – | – | – | – | (579) |
| Accretion and amortization | (21) | – | 182 | 161 | – |
| Redeemed | (80,233) | (68) | – | (80,301) | – |
| Balance at March 31, 2011 | – | 39,580 | 40,756 | 80,336 | 1,588 |

On February 9, 2011, Equal issued $45.0 million of convertible unsecured junior subordinated debentures with a face value of $1,000 per debenture that mature on March 31, 2016 and bear interest at 6.75% per annum paid semi–annually on March 31 and September 30 of each year. The 6.75% convertible debentures are convertible at the option of the holder into shares at any time prior to the maturity date at a conversion price of $9.00 per share.

On March 14, 2011, the outstanding $79.9 million in face value of 8.00% convertible unsecured debentures were redeemed for $83.2 million which included the early redemption premium of $1.9 million and unpaid interest of $1.3 million. The redemption was funded by the issuance of the 6.75% convertible unsecured junior subordinated debentures and Equal's credit facility.

At March 31, 2011, the Company had $39.6 million (March 31, 2010 – $39.4 million) in face value of 8.25% convertible debentures outstanding with an estimated fair value of $40.8 million (March 31, 2010 – $39.4 million) and $45.0 million in face value of 6.75% convertible debentures (March 31, 2010 – n/a) outstanding with an estimated fair value of $49.3 million (March 31, 2010 – n/a).

9. Decommissioning provision

The decommissioning provision is estimated by management based on Equal's working interests in its wells and facilities, estimated costs to remediate, reclaim and abandon the wells and facilities and the estimated timing of the costs to be incurred. At March 31, 2011, the decommissioning provision is estimated to be $25.8 million (December 31, 2010 – $26.1 million), based on a total future liability of $39.6 million (December 31, 2010 – $39.4 million). These obligations will be settled at the end of the useful lives of the underlying assets, which currently averages six years, but extends up to 20 years into the future. This amount has been calculated using an inflation rate of 2.0% and discounted using a risk free rate of 3.7% as at March 31, 2011 (December 31, 2010 – 4.1%).

The following table reconciles the decommissioning provision:

| (in thousands of Canadian dollars) | March 31, 2011 | December 31, 2010 |
|---|---|---|
| Balance, beginning of period | 26,084 | 25,774 |
| Additions | 200 | 413 |
| Accretion expense | 189 | 768 |
| Acquisitions | – | 232 |
| Dispositions | – | (17) |
| Costs incurred | (405) | (1,590) |
| Change in estimate | (172) | 710 |
| Foreign exchange | (97) | (206) |
| Balance, end of period | 25,799 | 26,084 |

10. Shareholders' equity

Share options

In connection with the Arrangement, Equal assumed all of the obligations of the Trust in respect of outstanding equity incentive rights. The Arrangement did not result in the acceleration of vesting of any outstanding equity incentive rights. Upon exercise of outstanding trust unit options, holders will receive one–third of one Equal share for each pre–consolidation trust unit they would have otherwise been entitled to receive in accordance with the Trust Unit Option Plan. Option exercise prices were increased by three times to reflect the unit consolidation which took place at the time of the Arrangement.

Upon approval of the Arrangement, Equal has a Share Option Plan where the Company may grant share options to its directors, officers and employees. Each share option permits the holder to purchase one share at the stated exercise price. All options vest over a 1 to 3 year period and have a term of 4 to 5 years. The exercise price is equal to the market price at the time of the grant. The forfeiture rate is estimated to be 16%.

The following options have been granted:

| (in Canadian dollars, except for number of options) | Number of options(1) | Weighted–average exercise price (1) |
|---|---|---|
| Options outstanding at December 31, 2009 | 235,331 | $ 19.80 |
| Options granted | 986,708 | 5.91 |
| Options forfeited | (163,887) | 12.86 |
| Options outstanding at December 31, 2010 | 1,058,152 | $ 7.92 |
| Options granted | 45,000 | 6.49 |
| Options forfeited | (142,228) | 10.41 |
| Options outstanding at March 31, 2011 | 960,924 | $ 7.48 |
| Options exercisable at March 31, 2011 | 208,777 | $ 13.36 |

(1) Restated to reflect the three for one exchange of trust units for common shares.

(in Canadian dollars, except for number of options)

| Exercise price range (1) | Number of options | Weighted average exercise price | Weighted average remaining contract | Number of options exercisable | Weighted average price of exercisable |
|---|---|---|---|---|---|

| | | | | life in years | | | options |
|---|---|---|---|---|---|---|---|
| $ 4.65 to $6.36 | 790,592 | $ | 5.67 | 2.78 | 106,111 | $ | 5.66 |
| $ 7.13 to $8.43 | 138,666 | | 8.12 | 1.98 | 71,000 | | 8.43 |
| $ 46.47 to $51.15 | 38,666 | | 50.20 | 0.09 | 31,666 | | 50.20 |
| Balance at March 31, 2011 | 960,924 | $ | 7.49 | 2.58 | 208,777 | $ | 13.36 |

(1) Restated to reflect the three for one exchange of trust units for common shares.

Estimated fair value of stock options

The estimated grant date fair value of options was determined using the Black–Scholes model under the following assumptions:

| | Q1 2011 |
|---|---|
| Weighted–average fair value of options granted ($/option) | 2.62 |
| Risk–free interest rate (%) | 1.71 |
| Estimated hold period prior to exercise (years) | 4.0 |
| Expected volatility (%) | 50 |
| Expected cash distribution yield (%) | – |

Restricted shares

Equal has granted restricted shares to directors, officers, and employees. Restricted shares vest over a contracted period ranging from vesting on grant to 3 years and provide the holder with shares on the vesting dates of the restricted shares. The shares granted are the product of the number of restricted shares times a multiplier. The multiplier starts at 1.0 and is adjusted each month based on the monthly dividend of the Company divided by the five–day weighted average price of the shares based on the New York Stock Exchange for the period preceding the dividend date. Equal has not paid or declared any dividends to change the multiplier from 1.0. The forfeiture rate is estimated to be 16%.

The following restricted shares have been granted:

| | Number of restricted shares (1) | Weighted–average grant date fair value(1) |
|---|---|---|
| Shares outstanding at December 31, 2009 | 534,730 | $ 10.41 |
| Granted | 438,279 | 5.24 |
| Forfeited | (69,354) | 11.09 |
| Vested | (395,896) | 8.91 |
| Shares outstanding at December 31, 2010 | 507,759 | $ 7.03 |
| Granted | 41,833 | 6.35 |
| Forfeited | (63,411) | 5.26 |
| Vested | (22,932) | 8.31 |
| Shares outstanding at March 31, 2011 | 463,249 | $ 7.15 |

(1) Restated to reflect the three for one exchange of trust units for common shares.

The estimated value of the restricted shares is based on the trading price of the shares on the grant date.

Reconciliation of earnings per share calculations

| For the three month ended March 31, 2011 | | | |
|---|---|---|---|
| (in thousands of Canadian dollars except shares and per share amounts) | Loss | Weighted Average Shares Outstanding | Per Share |
| Basic and diluted | (3,382) | 27,723,599 | $ (0.12) |

| For the three month ended March 31, 2010 | | | |
|---|---|---|---|
| (in thousands of Canadian dollars except shares and per share amounts) | Loss | Weighted Average Shares Outstanding (1) | Per Share (1) |
| Basic and diluted | (3,705) | 21,712,235 | $ (0.17) |

(1) Restated to reflect the three for one exchange of trust units for common shares.

For the calculation of the weighted average number of diluted shares outstanding for the three months ended March 31, 2011 and 2010, all options, restricted shares and convertible debentures were excluded, as they were anti–dilutive to the calculation.

11. Risk management

Oil and gas commodity price risks

Equal has entered into commodity contracts and fixed price physical contracts to minimize the exposure to fluctuations in crude oil and natural gas prices. At March 31, 2011, the following financial derivative contracts were outstanding:

| Derivative Instrument | Commodity | Price (2) | Volume per day (2) | Period |
|---|---|---|---|---|
| Fixed | Gas | 4.75 (US$/mmbtu)<br>(4.92 US$/mcf) | 2,000 mmbtu<br>(1,932 mcf) | February 1, 2011 –<br>December 31, 2011 |
| Fixed | Gas | 4.48 (US$/mmbtu)<br>(4.64 US$/mcf) | 2,000 mmbtu<br>(1,932 mcf) | April 1, 2011 –<br>October 31, 2011 |
| Fixed | Gas | 4.53 (US$/mmbtu)<br>(4.69 US$/mcf) | 2,000 mmbtu<br>(1,932 mcf) | April 1, 2011 –<br>October 31, 2011 |
| Fixed | Gas | 4.60 (US$/mmbtu)<br>(4.76 US$/mcf) | 2,000 mmbtu<br>(1,932 mcf) | April 1, 2011 –<br>October 31, 2011 |
| Fixed | Gas | 4.50 (US$/mmbtu) | 2,000 mmbtu | April 1, 2011 – |

| | | | | |
|---|---|---|---|---|
| | | (4.66 US$/mcf) | (1,932 mcf) | March 31, 2012 |
| Fixed | Gas | 4.83 (US$/mmbtu) (4.66 US$/mcf) | 2,000 mmbtu (1,932 mcf) | April 1, 2011 – March 31, 2012 |
| Fixed | Gas | 4.95 (US$/mmbtu) (5.12 US$/mcf) | 2,000 mmbtu (1,932 mcf) | January 1, 2012 – December 31, 2012 |
| Fixed | Gas | 5.00 (US$/mmbtu) (5.18 US$/mcf) | 5,000 mmbtu (4,831 mcf) | January 1, 2012 – December 31, 2012 |
| Fixed Basis Differential (1) | Gas Differential | Differential Fixed @ $0.33 US$/mmbtu ($0.34 US$/mcf) | 5,000 mmbtu (4,831 mcf) | April 1, 2011 – October 31, 2011 |
| Fixed | Oil | 89.66 ($/bbl) | 200 bbl | January 1, 2011 – December 31, 2011 |
| Fixed | Oil | 90.00 ($/bbl) | 200 bbl | January 1, 2011 – December 31, 2011 |
| Fixed | Oil | 93.00 ($/bbl) | 200 bbl | January 1, 2011 – December 31, 2011 |
| Fixed | Oil | 94.00 ($/bbl) | 200 bbl | January 1, 2011 – December 31, 2011 |
| Fixed | Oil | 94.60 ($/bbl) | 200 bbl | January 1, 2011 – December 31, 2011 |
| Fixed | Oil | 98.40 ($/bbl) | 200 bbl | April 1, 2011 – December 31, 2011 |
| Fixed | Oil | 100.00 ($/bbl) | 200 bbl | January 1, 2012 – December 31, 2012 |
| Fixed | Oil | 101.05 ($/bbl) | 200 bbl | January 1, 2012 – December 31, 2012 |
| Fixed | Oil | 103.00 ($/bbl) | 200 bbl | January 1, 2012 – December 31, 2012 |

(1) NYMEX / Southern Star (Oklahoma) basis differential.
(2) Conversion rates of 1.0350 mmbtu per mcf and 1.0194 GJ per mcf.

The gains (losses) during the period from the commodity contracts are summarized in the table below.

| (in thousands of Canadian dollars) | Three months ended March 31, 2011 | Three months ended March 31, 2010 |
|---|---|---|
| Realized commodity contracts gain | 129 | 373 |
| Unrealized commodity contracts (loss) | (4,182) | 3,711 |
| Net gain on commodity contracts | 4,053 | 4,084 |

The following sensitivities show the result to pre–tax net income for three months ended March 31, 2011 related to commodity contracts of the respective changes in crude oil, natural gas and fixed basis differential.

| | Increase (decrease) to pre–tax net income | |
|---|---|---|
| (in thousands of Canadian dollars) | Decrease in market price ($1.00 per bbl and $0.50 per mcf) | Increase in market price ($1.00 per bbl and $0.50 per mcf) |
| Crude oil derivative contracts | 639 | (639) |
| Natural gas derivative contracts | 2,377 | (2,377) |
| | Decrease in differential price ($0.02 per mcf) | Increase in differential price ($0.02 per mcf) |
| Fixed basis differential contracts | (21) | 21 |

Foreign exchange currency risks
Equal is exposed to foreign currency risk as approximately 59% of its production is from the U.S. division. Equal has not entered into any foreign exchange derivative contracts to mitigate its currency risks as at March 31, 2011.

Changes in the U.S. to Canadian foreign exchange rates with respect to the U.S. division affect other comprehensive income as the division has a U.S. functional currency. The following financial instruments were denominated in U.S. dollars as at March 31, 2011:

| (in thousands of dollars) As at March 31, 2011 | Canadian division (in U.S. dollars) | U.S. division (in U.S. dollars) |
|---|---|---|
| Cash and cash equivalents | 380 | 6,220 |
| Accounts receivable | – | 13,142 |
| Due from JV Participant (Note 4) | – | 5,856 |
| Commodity contracts | – | (177) |
| Accounts payable | (20) | (8,546) |
| Net exposure | 360 | 16,495 |
| | | |
| Effect of a $0.02 increase in U.S. to Cdn exchange rate: | | |
| Change to pre–tax net income | 7 | – |
| Change to other comprehensive income | – | 330 |
| Effect of a $0.02 decrease in U.S. to Cdn exchange rate: | | |
| Change to pre–tax net income | 7 | – |
| Change to other comprehensive income | – | (330) |

Interest rate risk
Interest rate risk arises on the outstanding long–term debt that bears interest at floating rates.

Equal has not entered into any derivative contracts to mitigate the risks related to fluctuations in interest rates as at March 31, 2011. The following sensitivities show the result to pre–tax income for the three months ended March 31, 2011 of the respective changes in market interest rates (increase / (decrease)).

| | Change to pre–tax net income | |
|---|---|---|
| (in thousands of Canadian dollars) | 1% decrease in market interest rates | 1% increase in market interest rates |
| Interest on long–term debt | 96 | (96) |

The convertible debentures bear interest at fixed rates.

12. Interest expense

During Q1 2011 and Q1 2010, Equal's interest expense was comprised of the following below.

| (in thousands of Canadian dollars) | Three months ended March 31, 2011 | Three months ended March 31, 2010 |
|---|---|---|
| Interest on long–term debt | 501 | 639 |
| Interest on convertible debentures | 2,644 | 2,388 |
| Interest income | (2) | (440) |
| | 3,143 | 2,587 |

13. Segmented information

| (in thousands of Canadian dollars) | Three months ended March 31, 2011 | Three months ended March 31, 2010 |
|---|---|---|
| Revenue | | |
| Canada | 18,359 | 20,478 |
| U.S. | 16,590 | 18,202 |
| | 34,949 | 38,680 |
| | | |
| Property, plant and equipment | | |
| Canada | 133,931 | 154,621 |
| U.S. | 193,233 | 193,461 |
| | 327,164 | 348,082 |

14. Subsequent events

On April 26, 2011, Equal announced that it entered into a purchase and sale agreement with Petroflow Energy Ltd. and its subsidiaries, North American Petroleum Corporation USA ("NAPCUS") and Prize Petroleum LLC (collectively "Petroflow") and a settlement agreement with Petroflow, Compass Bank and Texas Capital Bank, N.A. pursuant to which Equal will acquire Petroflow's interests in assets developed pursuant to the now terminated farmout agreement between the Company and NAPCUS, and concomitantly settle all outstanding legal matters and other claims between the Company and Petroflow, Compass and Texas Capital (collectively the "Agreements"). The Agreements were approved by the U.S. Bankruptcy Court in Delaware on May 17, 2011 and as a result, the amounts related to the joint interest billing receivable from JV Participant, deferred revenues and payable to JV Participant were reversed from the result of the court ruling in March 2011. (see Note 4)

In connection with the purchase and sale agreement with Petroflow, Equal announced a $50.3 million bought deal financing of 6,850,000 Common Shares at a price of $7.35 per Common Share which is expected to close in mid–May 2011.

15. First time adoption of IFRS

The Company adopted IFRS on January 1, 2011 with a transition date of January 1, 2010. Under IFRS 1 "First time adoption of International Financial Reporting Standards", IFRS is applied retrospectively at the transition date with the offsetting adjustments to assets and liabilities generally included in the deficit.

IFRS employs a conceptual framework that is similar to Canadian GAAP. While the adoption of IFRS has not changed the actual cash flows of the Company, the adoption has resulted in significant changes to the reported financial position and results of operations of the Company.

EQUAL ENERGY LTD.

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS

15.1 Reconciliation of Consolidated Statement in Financial Position

Presented below is the reconciliation to IFRS of the consolidated balance sheets of the Company from the amounts reported under Canadian GAAP.

| (in thousands of Canadian dollars) | Cdn GAAP January 1, 2010 | Notes A | B | C | D | E | F | G | H | I | IFRS January 1, 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Assets | | | | | | | | | | | |
| Current assets | 57,544 | | | | | | | | | | 57,544 |
| Long–term receivable | 5,491 | | | | | | | | | | 5,491 |
| Property, plant and equipment | 399,237 | (4,762) | (43,673) | | | | | | | | 350,802 |
| Exploration and evaluation assets | – | 4,762 | | | | | | | | | 4,762 |
| Deferred income tax asset | – | | | | | | | | | 6,769 | 6,769 |
| | 462,272 | | | | | | | | | | 425,368 |
| Liabilities | | | | | | | | | | | |
| Current liabilities | 28,821 | | | | | | | | | (69) | 28,752 |
| Long–term debt | 70,000 | | | | | | | | | | 70,000 |
| Convertible debentures | 114,863 | | | (99) | | | | | | | 114,764 |
| Decommissioning provision | 21,055 | | | | 4,719 | | | | | | 25,774 |
| Future income tax liability | 8,487 | | | | | | | | | (8,487) | – |
| Unit–based liability | – | | | | | | 1,904 | | | | 1,904 |
| Unitholders' capital | – | | | | | 674,106 | | 8,800 | | | 682,906 |
| | 243,226 | | | | | | | | | | 924,100 |
| Shareholders' equity | | | | | | | | | | | |
| Unitholders' capital | 674,106 | | | | | (674,106) | | | | | – |
| Equity component of convertible debentures | 3,951 | | | (3,951) | | | | | | | – |
| Contributed surplus | 11,064 | | | | | | (11,064) | | | | – |
| Accumulated other comprehensive loss | (22,474) | | | | | | | | 22,474 | | – |
| Deficit | (447,601) | | (43,673) | 4,050 | (4,719) | | 9,160 | (8,800) | (22,474) | 15,325 | (498,732) |
| | 219,046 | | | | | | | | | | (498,732) |
| | 462,272 | | | | | | | | | | 425,368 |

| (in thousands of Canadian dollars) | Cdn GAAP March 31, 2010 | Notes A | B | C | D | E | F | G | H | I | J | IFRS March 31, 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Assets | | | | | | | | | | | | |
| Current assets | 55,723 | | | | | | | | | | (524) | 55,199 |
| Long–term receivable | 3,455 | | | | | | | | | | | 3,455 |
| Property, plant and equipment | 391,045 | (9,050) | (33,913) | | | | | | | | | 348,082 |
| Exploration and evaluation assets | – | 9,050 | | | | | | | | | | 9,050 |
| Deferred income tax asset | – | | | | | | | | | 1,296 | | 1,296 |
| | 450,223 | | | | | | | | | | | 417,082 |
| Liabilities | | | | | | | | | | | | |
| Current liabilities | 26,854 | | | | | | | | | (1,269) | | 25,585 |
| Long–term debt | 67,392 | | | | | | | | | | | 67,392 |
| Convertible debentures | 115,351 | | | 4,309 | | | | | | | | 119,660 |
| Decommissioning provision | 21,069 | | | | 4,631 | | | | | | | 25,700 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Future income tax liability | 8,122 | | | | | | | | | (8,122) | | – |
| Unit–based liability | – | | | | | | 3,434 | | | | | 3,434 |
| Unitholders' capital | – | | | | | 674,253 | | 9,400 | | | | 683,653 |
| | 238,788 | | | | | | | | | | | 925,424 |
| Shareholders' equity | | | | | | | | | | | | |
| Unitholders' capital | 674,772 | | | | | (674,772) | | | | | | – |
| Equity component of convertible debentures | 3,951 | | | (3,951) | | | | | | | | – |
| Contributed surplus | 11,645 | | | | | | (11,645) | | | | | – |
| Accumulated other comprehensive loss | (28,395) | | | | | | | | 22,490 | | | (5,905) |
| Deficit | (450,538) | | (33,913) | (358) | (4,631) | 519 | 8,211 | (9,400) | (22,490) | 10,687 | (524) | (502,437) |
| | 211,435 | | | | | | | | | | | (508,342) |
| | 450,223 | | | | | | | | | | | 417,082 |

| (in thousands of Canadian dollars) | Cdn GAAP December 31, 2010 | Notes | | | | | | | | | | IFRS December 31, 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F | G | H | I | J | |
| Assets | | | | | | | | | | | | |
| Current assets | 29,757 | | | | | | | | | (187) | (81) | 29,489 |
| Property, plant and equipment | 397,997 | (15,094) | (45,652) | | | | | | | | | 337,251 |
| Exploration and evaluation assets | – | 15,094 | | | | | | | | | | 15,094 |
| Future income tax asset | – | | | | | | | | | 5,295 | | 5,295 |
| | 427,754 | | | | | | | | | | | 387,129 |
| Liabilities | | | | | | | | | | | | |
| Current liabilities | 44,036 | | | | | | | | | | 20 | 44,056 |
| Long–term debt | 24,865 | | | | | | | | | | | 24,865 |
| Convertible debentures | 117,019 | | | 2,883 | | | | | | | | 119,902 |
| Decommissioning provision | 21,221 | | | | 4,863 | | | | | | | 26,084 |
| Deferred income tax liability | 7,101 | | | | | | | | | (7,101) | | – |
| | 214,242 | | | | | | | | | | | 214,907 |
| Shareholders' equity | | | | | | | | | | | | |
| Common shares | 259,055 | | | | | (45,191) | | 9,800 | | | | 223,664 |
| Equity component of convertible debentures | 3,949 | | | (3,949) | | | | | | | | – |
| Contributed surplus | 12,321 | | | | | | (9,594) | | | | | 2,727 |
| Accumulated other comprehensive loss | (33,624) | | | | | | | | 22,000 | | | (11,624) |
| Deficit | (28,189) | | (45,652) | 1,066 | (4,863) | 45,191 | 9,594 | (9,800) | (22,000) | 12,209 | (101) | (42,545) |
| | 213,512 | | | | | | | | | | | 172,222 |
| | 427,754 | | | | | | | | | | | 387,129 |

15.2 Reconciliation of Consolidated Statement of Operations and Comprehensive Loss

Presented below is the reconciliation to IFRS of the consolidated statement of operations and comprehensive loss of the Company from the amounts reported under Canadian GAAP.

| (in thousands of Canadian dollars) | Cdn GAAP Three months ended March 31, 2010 | Notes | | | | | | | | IFRS Three months ended March 31, 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | C | D | F | G | H | I | J | |
| Oil, NGL and natural gas revenues | 38,680 | | | | | | | | | 38,680 |
| Realized gain on commodity contracts | 373 | | | | | | | | | 373 |
| Unrealized gain/(loss) on commodity contracts | 4,236 | | | | | | | | (525) | 3,711 |
| Royalty expense | (8,603) | | | | | | | | | (8,603) |
| Revenues, net of royalty expense | 34,686 | | | | | | | | | 34,161 |
| Operating expenses | | | | | | | | | | |
| Production | (8,621) | | | | | | | | | (8,621) |
| Transportation | (578) | | | | | | | | | (578) |
| General and administrative | (3,689) | | | | | | | | | (3,689) |
| Share–based compensation expense | (1,172) | | | | (385) | | | | | (1,557) |
| Depletion and depreciation | (20,085) | 8,087 | | | | | | | | (11,998) |
| | (34,145) | | | | | | | | | (26,443) |
| Other income/(expenses) | | | | | | | | | | |
| Interest expense | (2,587) | | | | | | | | | (2,587) |
| Accretion of convertible debentures | (488) | | 488 | | | | | | | – |
| Accretion of decommissioning provision | (410) | | | 204 | | | | | | (206) |
| Gain/(loss) on sale of disposal of assets | – | 1,555 | | | | | | | | 1,555 |
| Revaluation of convertible debentures | – | | (4,896) | | | | | | | (4,896) |
| Amortization of trust unit issue costs | – | | | | | (600) | | | | (600) |
| Foreign exchange gain | 1,025 | | | | | | | | | 1,025 |
| | 2,148 | | | | | | | | | (5,709) |
| Loss before taxes | (1,920) | | | | | | | | | 2,009 |
| Taxes | | | | | | | | | | |
| Current tax (expense) | (90) | | | | | | | | | (90) |
| Deferred tax (expense) | (927) | | | | | | | (4,697) | | (5,624) |
| | (1,017) | | | | | | | | | (5,714) |
| Loss | (2,937) | | | | | | | | | (3,705) |
| Other comprehensive loss | | | | | | | | | | |
| Foreign currency translation adjustment | (5,921) | | | | | | 16 | | | (5,905) |
| Comprehensive loss | (8,858) | | | | | | | | | (9,610) |
| Loss per share – Basic and diluted | (0.15) | | | | | | | | | (0.17) |

| (in thousands of Canadian dollars) | Cdn GAAP Year ended December 31, 2010 | Notes | | | | | | | | IFRS Year ended December 31, 2010 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | B | C | D | E | F | H | I | J | |
| Oil, NGL and natural gas revenues | 137,674 | | | | | | | | | 137,674 |
| | 6,038 | | | | | | | | | 6,038 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Realized gain on commodity contracts | | | | | | | | | | |
| Unrealized gain/(loss) on commodity contracts | (911) | | | | | | | | (102) | (1,013) |
| Royalty expense | (29,330) | | | | | | | | | (29,330) |
| Revenues, net of royalty expense | 113,471 | | | | | | | | | 113,369 |
| Operating expenses | | | | | | | | | | |
| Production | (35,826) | | | | | | | | | (35,826) |
| Transportation | (2,370) | | | | | | | | | (2,370) |
| General and administrative | (19,227) | | | | | | | | | (19,227) |
| Share–based compensation expense | (3,636) | | | | | 736 | | | | (2,900) |
| Depletion and depreciation | (73,676) | 26,424 | | | | | | | | (47,252) |
| Impairment of property, plant and equipment | – | (31,114) | | | | | | | | (31,114) |
| | (134,735) | | | | | | | | | (138,689) |
| Other income/(expenses) | | | | | | | | | | |
| Interest expense | (11,300) | | | | | | | | | (11,300) |
| Accretion of convertible debentures | (2,238) | | 2,238 | | | | | | | – |
| Accretion of decommissioning provision | (1,610) | | | 915 | | | | | | (695) |
| Gain/(loss) on sale of disposal of assets | – | 2,005 | | | | | | | | 2,005 |
| Revaluation of convertible debentures | – | | (5,295) | | | | | | | (5,295) |
| Amortization of trust unit issue costs | – | | | | (1,000) | | | | | (1,000) |
| Foreign exchange gain | 1,290 | | | | | | | | | 1,290 |
| | (13,858) | | | | | | | | | (14,995) |
| Loss before taxes | (35,122) | | | | | | | | | (40,315) |
| Taxes | | | | | | | | | | |
| Current tax (expense) | (693) | | | | | | | | | (693) |
| Deferred tax (expense) | 1,279 | | | | | | | (2,923) | | (1,644) |
| | 586 | | | | | | | | | (2,337) |
| Loss | (34,536) | | | | | | | | | (42,652) |
| Other comprehensive loss | | | | | | | | | | |
| Foreign currency translation adjustment | (11,150) | | | | | | (474) | | | (11,624) |
| Comprehensive loss | (45,686) | | | | | | | | | (54,276) |
| Loss per share | | | | | | | | | | |
| – Basic and diluted | (1.40) | | | | | | | | | (1.73) |

15.3 Reconciliation of Consolidated Statement of Cash Flows

The adoption of IFRS did not affect the amounts reported as the operating, financing and investing cash flows in the consolidated statement of cash flows.

15.4 Notes to the IFRS Reconciliation

The following discussion explains the significant differences between Equal's previous GAAP accounting policies and those applied by the Company under IFRS. IFRS policies have been retrospectively and consistently applied except where specific IFRS 1 optional and mandatory exemptions permitted an alternative treatment upon transition to IFRS for first−time adopters. The descriptive note captions below correspond to the adjustments presented in the preceding reconciliations.

A. Exploration and evaluation (E&E) assets

E&E assets consist of the Company's exploration projects which are pending the determination of proven and/or probable reserves. Under Canadian GAAP these costs were grouped with property, plant and equipment. Under IFRS, E&E assets are classified as a separate line in the balance sheet.

B. Property, plant and equipment

IFRS uses a one−step approach for testing and measuring impairment, with asset carrying values compared directly with the higher of fair value less costs to sell and value in use. Under IFRS, impairment of PP&E must be calculated at a Cash Generating Unit ("CGU") level and upon transition; this resulted in impairments at various CGUs with natural gas weighted production. The impairment was based on the difference between the net book value of the assets and the recoverable amount. The recoverable amount was determined using fair value less costs to sell based on discounted future cash flow of proved and probable reserves using forecasted prices and costs. The reserves used in the impairment test were determined by the independent reserve engineer.

Under IFRS, Equal has chosen to calculate depletion on proved and probable oil and gas reserves as opposed to only proved reserves as done under previous Canadian GAAP. This resulted in a decrease in depletion expense. In addition, gains and losses on the sale of oil and gas assets were only recorded under previous Canadian GAAP if they significantly altered the depletion rate. Under IFRS, gains and losses are calculated on all dispositions.

C. Convertible debentures

Under IFRS, since Equal's former trust indenture requires it to record its unitholders' capital as a long−term liability, it was required to revalue the convertible debentures at each balance sheet date to their fair value. After conversion to a corporation, Equal was no longer required to fair value the convertible debentures. The equity conversion feature was reclassified to equity, however, the estimated value of the conversion feature was considered to be insignificant at the time.

D. Decommissioning provision

Under IFRS, Equal is required to revalue its entire liability for decommissioning provision costs at each balance sheet date using a current liability−specific discount rate, which can generally be interpreted to mean the current risk−free rate of interest.

E. Equal's former trust indenture

Under IFRS, prior to Equal converting to a corporate structure from a trust structure, Equal's former trust indenture required that its unitholders' capital be classified as long−term debt on the balance sheet.

F. Equity−based compensation

Under IFRS, as a result of the trust structure, the Company is required to record its equity−based compensation plans as if they were liability−settled. As such, under IFRS, the liability is re−valued at each balance sheet date. Upon conversion to a corporate entity, the liability was transferred to contributed surplus and the Company commenced accounting for stock−based compensation plans as equity−settled awards.

G. Trust unit issue costs

Under IFRS, the units are classified as a long−term liability, therefore the share issue costs are amortized to earnings.

H. Accumulated other comprehensive income/loss

IFRS provides an optional exemption to the requirement to retroactively restate cumulative translation adjustment ("CTA") and allows entities to set CTA to zero at the date of transition.

I. Deferred income taxes

Under IFRS, entities that are subject to different tax rates on distributed and undistributed income must calculate deferred taxes using the undistributed profits rate. This resulted in an increase in the deferred tax asset on transition to IFRS that was reversed upon conversion to a corporation. In addition, deferred taxes has been adjusted as a result of the above changes to the balance sheet and earnings under IFRS.

J. Commodity contracts

Under IFRS, physical hedges are excluded from mark−to−market calculations as a financial derivative.

# EQUAL ENERGY LTD. (EQU)

4801 GAILLARDIA PARKWAY
SUITE 325
OKLAHOMA CITY, OK 73142
(405) 242−60

# EX−99.3

**CEO CERTIFICATION**
**6−K Filed on 05/19/2011 − Period: 03/31/2011**
File Number 001−34759

THOMSON REUTERS

LIVEDGAR® Information Provided by Thomson Reuters Westlaw, ©2011. All Rights Reserved.
800.669.1154
www.gsionline.com

FORM 52−109F2
CERTIFICATION OF INTERIM FILINGS

I, Don Klapko, President and Chief Executive Officer of Equal Energy Ltd., certify the following:

1. Review: I have reviewed the interim financial report and interim MD&A (together, the “interim filings”) of Equal Energy Ltd. (the issuer) for the period ending March 31, 2011.

2. No misrepresentations: Based on my knowledge, having exercised reasonable diligence, the interim filings do not contain any untrue statement of a material fact or omit to state a material fact required to be stated or that is necessary to make a statement not misleading in light of the circumstances under which it was made, with respect to the period covered by the interim filings.

3. Fair presentation: Based on my knowledge, having exercised reasonable diligence, the interim financial report together with the other financial information included in the interim filings fairly present in all material respects the financial condition, financial performance and cash flows of the issuer, as of the date of and for the periods presented in the interim filings.

4. Responsibility: The issuer’s other certifying officer(s) and I are responsible for establishing and maintaining disclosure controls and procedures (DC&P) and internal control over financial reporting (ICFR), as those terms are defined in National Instrument 52−109 Certification of Disclosure in Issuers’ Annual and Interim Filings, for the issuer.

5. Design: Subject to the limitations, if any, described in paragraphs 5.2 and 5.3, the issuer’s other certifying officer(s) and I have, as at the end of the period covered by the interim filings
a) designed DC&P, or caused it to be designed under our supervision, to provide reasonableassurance that material information relating to the issuer is made known to us by others,particularly during the period in which the interim filings are being prepared; and information required to be disclosed by the issuer in its annual filings, interim filings or other reports filed or submitted by it under securities legislation is recorded, processed, summarized and reported within the time periods specified in securities legislation; and
b) designed ICFR, or caused it to be designed under our supervision, toprovide reasonableassurance regarding the reliability of financial reporting and the preparation of financial statementsfor external purposes in accordance with the issuer’s GAAP.

5.1 Control framework: The control framework the issuer’s other certifying officer(s) and Iused todesign the issuer’s ICFR is Internal Control – Integrated Framework published by The Committee of Sponsoring Organizations of the Treadway Commission (COSO).
5.2 N/A
5.3 N/A

6. Reporting changes in ICFR: The issuer has disclosed in its interim MD&A any change in the issuer’s ICFR that occurred during the period beginning on January 1, 2011 and ended on March 31, 2011 that has materially affected, or is reasonably likely to materially affect, the issuer’s ICFR.

May 19, 2011

Signed “Don Klapko”
Don Klapko
President and Chief Executive Officer

# EQUAL ENERGY LTD. (EQU)

4801 GAILLARDIA PARKWAY
SUITE 325
OKLAHOMA CITY, OK 73142
(405) 242−60

# EX−99.4

**CFO CERTIFICATION**
**6−K Filed on 05/19/2011 − Period: 03/31/2011**
File Number 001−34759

THOMSON REUTERS

LIVEDGAR® Information Provided by Thomson Reuters Westlaw, ©2011. All Rights Reserved.
800.669.1154
www.gsionline.com

FORM 52−109F2
CERTIFICATION OF INTERIM FILINGS

I, Wendell Chapman, Senior Vice President Finance and Chief Financial Officer of Equal Energy Ltd., certify the following:

1. Review: I have reviewed the interim financial report and interim MD&A (together, the “interim filings”) of Equal Energy Ltd. (the issuer) for the period ending March 31, 2011.

2. No misrepresentations: Based on my knowledge, having exercised reasonable diligence, the interim filings do not contain any untrue statement of a material fact or omit to state a material fact required to be stated or that is necessary to make a statement not misleading in light of the circumstances under which it was made, with respect to the period covered by the interim filings.

3. Fair presentation: Based on my knowledge, having exercised reasonable diligence, the interim financial report together with the other financial information included in the interim filings fairly present in all material respects the financial condition, financial performance and cash flows of the issuer, as of the date of and for the periods presented in the interim filings.

4. Responsibility: The issuer’s other certifying officer(s) and I are responsible for establishing and maintaining disclosure controls and procedures (DC&P) and internal control over financial reporting (ICFR), as those terms are defined in National Instrument 52−109 Certification of Disclosure in Issuers’ Annual and Interim Filings, for the issuer.

5. Design: Subject to the limitations, if any, described in paragraphs 5.2 and 5.3, the issuer’s other certifying officer(s) and I have, as at the end of the period covered by the interim filings
a) designed DC&P, or caused it to be designed under our supervision, to provide reasonableassurance that material information relating to the issuer is made known to us by others,particularly during the period in which the interim filings are being prepared; and information required to be disclosed by the issuer in its annual filings, interim filings or other reports filed or submitted by it under securities legislation is recorded, processed, summarized and reported within the time periods specified in securities legislation; and
b) designed ICFR, or caused it to be designed under our supervision, toprovide reasonableassurance regarding the reliability of financial reporting and the preparation of financial statementsfor external purposes in accordance with the issuer’s GAAP.

5.1 Control framework: The control framework the issuer’s other certifying officer(s) and Iused todesign the issuer’s ICFR is Internal Control – Integrated Framework published by The Committee of Sponsoring Organizations of the Treadway Commission (COSO).
5.2 N/A
5.3 N/A

6. Reporting changes in ICFR: The issuer has disclosed in its interim MD&A any change in the issuer’s ICFR that occurred during the period beginning on January 1, 2011 and ended on March 31, 2011 that has materially affected, or is reasonably likely to materially affect, the issuer’s ICFR.

May 19, 2011

Signed “Wendell Chapman”
Wendell Chapman
Senior Vice President Finance and Chief Financial Officer