# EXHIBIT 4

UNITED STATES DISTRICT COURT

WESTERN DISTRICT OF OKLAHOMA

| | |
|---|---|
| In re SANDRIDGE ENERGY, INC. SECURITIES LITIGATION, | ) No. 5:12-cv-01341 |
| This Document Relates To: | ) |
| ALL ACTIONS. | ) |

EXPERT REPORT OF BJORN I. STEINHOLT, CFA

February 16, 2018

# TABLE OF CONTENTS

**Page**


I. INTRODUCTION AND QUALIFICATIONS ....... 1

II. OVERVIEW OF ASSIGNMENT ....... 2

III. MARKET EFFICIENCY IN A FRAUD-ON-THE-MARKET CONTEXT ....... 4

IV. ANALYSIS OF MARKET EFFICIENCY ....... 8

A. Trading on the New York Stock Exchange Supports My Conclusion that SandRidge traded in an Efficient Market ....... 10

B. *Cammer* Factor 1: Large Trading Volume Supports My Conclusion that SandRidge Traded in an Efficient Market ....... 11

C. *Cammer* Factor 2: Analyst Coverage Supports My Conclusion that SandRidge Traded in an Efficient Market ....... 12

D. *Cammer* Factor 3: The NYSE Designated Market Maker Structure, the Numerous Liquidity Providers and Institutional Investors Support My Conclusion that SandRidge Traded in an Efficient Market ....... 14

E. *Cammer* Factor 4: Eligibility to File on Form S-3 Satisfied ....... 16

F. *Cammer* Factor 5: Material Market, Industry and Company-Specific Information Was Quickly Incorporated into SandRidge's Stock Price, Supporting My Conclusion that SandRidge Traded in an Efficient Market ....... 16

G. Additional *Krogman* Factor 1: Large Market Capitalization Satisfied ....... 23

H. Additional *Krogman* Factor 2: Small Bid-Ask Spread Satisfied ....... 24

I. Additional *Krogman* Factor 3: Large Float Satisfied ....... 24

J. Conclusion: The *Cammer* and *Krogman* Factors Support My Opinion that SandRidge Traded in an Efficient Market ....... 25

V. USING THE EVENT STUDY FRAMEWORK TO CALCULATE CLASS-WIDE DAMAGES ....... 25

VI. CONCLUSION ....... 27

# I. INTRODUCTION AND QUALIFICATIONS

1. I am a Managing Director at Caliber Advisors, Inc., a full-service valuation and economic consulting firm with offices in San Diego, California and Chicago, Illinois. I have more than 25 years of experience providing capital markets consulting, including analyzing and valuing investments. A summary of my background and qualifications is attached as Exhibit A to this report.

2. Over the past 15 years, I have been retained on numerous occasions to provide expert opinions relating to materiality, loss causation and damages in securities class actions similar to this litigation. I have frequently been asked to analyze market efficiency in a reliance context, and have submitted reports to various federal courts outlining my findings, including in *Chin, et al. v. Sonus Networks, Inc., et al.*, No. 04-cv-10294 (D. Mass. Sept. 25, 2007); *Kelleher, et al. v. ADVO, Inc., et al.*, No. 06-cv-01422 (D. Conn. Mar. 30, 2009); *In re Healthsouth Corp. Sec. Litig.*, No. 03-cv-01501 (N.D. Ala. Mar. 31, 2009); *In re Novatel Wireless Sec. Litig.*, No. 08-cv-01689 (S.D. Cal. May 12, 2010); *McGuire v. Dendreon Corp., et al.*, No. 07-cv-00800 (W.D. Wash. May 27, 2010); *Luman, et al. v. Anderson, et al.*, No. 08-cv-00514 (W.D. Mo. Feb. 10, 2012); *Siracusano, et al. v. Matrixx Initiatives, et al.*, No. 04-cv-00886 (D. Ariz. Feb. 27, 2017); *City of Pontiac Gen. Emp.'s Ret. Sys. v. Lockheed Martin Corp., et al.*, No. 11-cv-05026 (S.D.N.Y. Feb. 14, 2012); *T Grocery & Food Emps. Welfare Fund v. Regions Fin. Corp., et al.*, No. 10-cv-02847 (N.D. Ala. June 14, 2012); *Smilovits, et al. v. First Solar Inc., et al.*, No. 12-cv-00555 (D. Ariz. Oct. 8, 2013); *In re Celera Corp. Sec. Litig.*, No. 10-cv-02604 (N.D. Cal. Feb. 25, 2014); *City of Pontiac Gen. Emps' Ret. Sys. v. Wal-Mart Stores, Inc. et al.*, No. 12-cv-05162 (W.D. Ark. Sept. 20, 2016); *Marcus, et al. v. J.C. Penney Co. Inc., et al.* No. 13-cv-00736 (E.D. Tex. Mar. 8, 2017); *Alan Willis, et al. v. Big Lots, Inc.*, No. 12-cv-00604 (S.D. Ohio Mar. 17, 2017) and *In re LendingClub Corporation Sec. Litig.*, No. 16-cv-02627 (N.D. Cal. Oct. 20,

2017).[1] In each of the fifteen matters listed above, my economic analyses demonstrated that the market was efficient and the respective courts granted class certification.

3. I received a Master of International Business degree from the University of San Diego and a Bachelor of Science degree in Computer Science and Engineering from California State University, Long Beach. In addition to my graduate business degree and my engineering degree, I have earned the professional designation Chartered Financial Analyst ("CFA") awarded by the CFA Institute, and I participate in its continuing education program. The CFA designation is a qualification for finance and investment professionals focusing on investment management and securities analyses of common stock, fixed income and other investments.

4. The compensation for the work performed in this matter is based on the number of hours worked times each analyst's billable rate. My billable rate is currently $475 per hour. My compensation is not contingent on the outcome of this case.

## II. OVERVIEW OF ASSIGNMENT

5. Plaintiffs' counsel has requested that I examine and discuss the economic issues relating to whether the market in which SandRidge Energy, Inc. ("SandRidge" or the "Company") common stock traded between February 24, 2011 and November 8, 2012, inclusive (the "Class Period"), was open, developed, and efficient, in that the market prices during this time period quickly changed to reflect new and material information concerning SandRidge as such information became available. In addition, I have also been asked to briefly explain how class-wide damages can be calculated in this case using a common damages methodology that is consistent with Plaintiffs' allegations.

---

[1] Date of respective class certifications in parentheses.

6. My opinions in this matter are based on my professional experience, as well as my review of a substantial amount of information, including: (a) the Third Consolidated Amended Complaint for Violation of the Federal Securities Laws, dated October 21, 2016 (the "Complaint"); (b) Orders, dated August 1, 2017; (c) public filings by SandRidge with the United States Securities and Exchange Commission ("SEC") during 2011 and 2012, including filings on Form 10K, Form 10Q, Form 8K, Schedule D, Schedule G, Annual Reports, Prospectuses and Proxy Statements; (d) Company press releases and conference call transcripts during 2011 and 2012; (e) securities analyst reports relating to SandRidge and the oil & gas exploration & production industry during 2011 and 2012; (f) contemporaneous media reports regarding SandRidge and its industry from Bloomberg and Lexis/Nexis during 2011 and 2012; (g) price, volume and other trading information for SandRidge securities, market and industry indices; (h) articles, court decisions and other relevant information cited in the text, or in footnotes to the text, of this report. A list of the information I relied on to form my opinion in this report is attached hereto as Exhibit B.

7. Based on my review and analysis of the above information, and careful consideration of the market efficiency factors discussed below, it is my opinion that the market in which SandRidge common stock traded throughout the Class Period was impersonal, open, well-developed, and efficient in that the market prices quickly responded to incorporate and reflect new, material information as it became available. Consequently, it is my opinion that it was reasonable for investors to rely on the integrity of the market prices of SandRidge's common stock during the Class Period as reflecting all publicly available information about the Company.

8. Furthermore, based on my experience as a damages expert and consultant in hundreds of other securities cases similar to this one, it is my opinion that class-wide damages can be calculated in this case using the event study damages framework explained below.

9. This report is based on the information I have reviewed to date. I understand that discovery is still ongoing and that additional information may become available. As a result, I may supplement my report based on such additional evidence.

## III. MARKET EFFICIENCY IN A FRAUD-ON-THE-MARKET CONTEXT

10. An efficient market is one that efficiently processes new and material information. In an efficient market, new and material information is quickly incorporated into the stock price as different investors buy and sell based on their respective evaluations of the new information disclosed.[2] This also means that the resulting stock price will reflect the investors' consensus regarding the stock's value given the available public mix of information.[3] The driving force that causes markets to be efficient is the competition amongst investors to quickly analyze and trade on new information as it becomes available. As a result of this competition, riskless profit opportunities are short lived and do not persist in efficient markets. This concept has broad empirical support.[4]

---

[2] How quickly new information is incorporated into the stock price depends on how unexpected and complex the information is. Generally, it is reasonable to assume that new and material information is incorporated into a stock price within one day, but there is also some evidence that it may take longer to become fully incorporated, particularly if the information is complex and there is subsequent analyst and media commentary. Dmitry Krivin, Robert Patton, Erica Rose & David Tabak, *Determination of the Appropriate Event Window Length in Individual Stock Event Studies*, 20 (NERA Working Paper, Nov. 4, 2003).

[3] This does not mean that all market participants agree on what the true value of the common stock is, as evidenced by the fact that some investors sell as others buy. Rather, it means that the respective investor's view of the stock's true value drives their purchases and sales (*i.e.*, the demand and supply for the stock), which in turn becomes the basis for the consensus price set by the overall market.

[4] Burton G. Malkiel, *Rethinking the Financial Crisis*, Russell Sage Found., Ch. 4, at 75 (2012) ("At its core, EMH [the Efficient Market Hypothesis] implies that arbitrage opportunities for riskless gains do not exist in an efficiently functioning market and that, if they do appear from time to time, they do not persist. The evidence is clear that this version of EMH is strongly supported by the data.").

11. Perhaps the most compelling evidence demonstrating that open and developed securities markets are efficient is the academic research that, time and time again, has shown that professional fund managers are unable to consistently beat the market. For example, a study by Nobel Laureate Eugene Fama (who is generally credited with coining the term "market efficiency") and Kenneth French found that actively traded U.S. mutual funds in the aggregate underperformed the market portfolio after costs.[5] The difficulty of outperforming the market is also illustrated by the following well-known statement by Richard Roll:

> Over the past decade, I have attempted to exploit many of the seemingly most promising "inefficiencies" by actually trading significant amounts of money according to a trading rule suggested by the "inefficiencies.". . .
>
> . . . I have never yet found one that worked in practice, in the sense that it returned more after cost than a buy-and-hold strategy.[6]

12. While financial economists may hold different views regarding various aspects of market efficiency, they generally all agree that securities traded in open and developed markets quickly incorporate and reflect new information as it becomes available. As noted in one academic article:

> Financial economists have shown repeatedly that stock prices react quickly to the release of important new information; though they may differ in their interpretations of this evidence, they do agree it exists. Even prominent financial economists with divergent interpretations of the evidence on market efficiency share similar views on how stock prices react to new information.[7]

---

5 Eugene F. Fama & Kenneth R. French, *Luck Versus Skill in the Cross-Section of Mutual Fund Returns*, 65 The J. of Fin. 1915 (2010) ("The aggregate portfolio of actively managed U.S. equity mutual funds is close to the market portfolio, but the high costs of active management show up intact as lower returns to investors. Bootstrap simulations suggest that few funds produce benchmark-adjusted expected returns sufficient to cover their costs.").

6 Richard Roll, *What Every CFO Should Know About Scientific Progress in Financial Economics: What Is Known and What Remains to be Resolved*, 23 Fin. Mgmt. 69, 71 (1994).

7 Jonathan Macey, Geoffrey Miller, Mark Mitchell & Jeffry Netter, *Lessons From Financial Economics: Materiality, Reliance, and Extending the Reach of Basic v. Levinson*, 77 Va. L. Rev. 1017, 1026 (1991).

13. For securities class actions, there are two important implications of an efficient market. First, in an efficient market it is reasonable for investors to rely on the integrity of the market price. As explained in a commonly used finance textbook: "[i]n an efficient market you can trust prices," because they quickly impound new and material information, meaning that "in an efficient market, there is no way for most investors to achieve consistently superior rates of return."[8] This implication is important for the fraud-on-the-market presumption. In *Amgen*, the U.S. Supreme Court explained:

> The fraud-on-the-market theory rests on the premise that certain well developed markets are efficient processors of public information. In such markets, the "market price of shares" will "reflec[t] all publicly available information." Few investors in such markets, if any, can consistently achieve above-market returns by trading based on publicly available information alone, for if such above-market returns were readily attainable, it would mean that market prices were not efficiently incorporating the full supply of public information. *See* R. Brealey, S. Myers, & F. Allen, Principles of Corporate Finance 330 (10th ed. 2011) ("[I]n an efficient market, there is no way for most investors to achieve consistently superior rates of return.").
>
> In *Basic*, we held that if a market is shown to be efficient, courts may presume that investors who traded securities in that market relied on public, material misrepresentations regarding those securities. This presumption springs from the very concept of market efficiency. If a market is generally efficient in incorporating publicly available information into a security's market price, it is reasonable to presume that a particular public, material misrepresentation will be reflected in the security's price. Furthermore, it is reasonable to presume that most investors – knowing that they have little hope of outperforming the market in the long run based solely on their analysis of publicly available information – will rely on the security's market price as an unbiased assessment of the security's value in light of all public information.[9]

---

8 Richard A. Brealey, Stewart C. Myers & Franklin Allen, *Principles of Corporate Finance*, McGraw-Hill (11th ed. 2013), Ch. 13 at 337.

9 *Amgen Inc., et al. v. Conn. Ret. Plans and Trust Funds*, 568 U.S. 455, 461-62 (2013) (citations omitted) (alteration in original).

14. In its 2014 opinion in *Halliburton v. Erica P. John Fund* ("*Halliburton II*") the U.S. Supreme Court reaffirmed the fraud-on-the-market presumption, and further clarified:

> [T]he *Basic* Court acknowledged [debate amongst academics] and declined to enter the fray, declaring that "[w]e need not determine by adjudication what economists and social scientists have debated through the use of sophisticated statistical analysis and the application of economic theory." To recognize the presumption of reliance, the Court explained, was not "conclusively to adopt any particular theory of how quickly and completely publicly available information is reflected in market price." The Court instead based the presumption on the fairly modest premise that "market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices." . . .
>
> The academic debates discussed by Halliburton have not refuted the modest premise underlying the presumption of reliance. Even the foremost critics of the efficient-capital-markets hypothesis acknowledge that public information generally affects stock prices.[10]

15. Second, in an efficient market, the impact of the alleged misrepresentations can be estimated, and class-wide damages quantified, based on an analysis of the market prices using an event study.[11] This is so because the "alleged misrepresentations and omissions, whether material or immaterial, would be so equally for all investors composing the class," and that, therefore, the Class "will prevail or fail in unison."[12] I will explain in greater detail how damages can be quantified on a class-wide basis in a separate section below.

16. In *Cammer v. Bloom*, the court analyzed the criteria that should be evaluated in determining whether a market is efficient.[13] The *Cammer* court asked for evidence that the stock

---

10 *Halliburton Co. v. Erica P. John Fund, Inc.*, _U.S._, 134 S. Ct. 2398, 2410 (2014) (citations omitted) (some alteration in original).

11 *See, e.g.*, Mark L. Mitchell & Jeffry M. Netter, *The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission*, 49 Bus. Law 545 (1994).

12 *Amgen*, 568 U.S. at 459-60.

13 *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989).

traded in an open and developed market, and provided five factors to assess market efficiency, including evidence showing that the market participants had the sophistication to understand the economic implications of new and material information (market makers/institutions), that they analyzed the information (analyst coverage), and that they traded on the information (trading volume). In my experience, and from an economic point of view, I find that these factors are very useful in determining whether a market was open and developed, and would be expected to efficiently process new, material information. As discussed above, academic research has shown that equity securities that trade in such markets quickly react to new and material information so that it is extremely difficult, if not impossible, to consistently outperform the overall market.[14] Consequently, in such markets, it would be reasonable to rely on the integrity of the market prices. *Cammer* also explained that it would be "helpful" to demonstrate that the stock price in question quickly reacted to new and material company-specific information, as this represents direct evidence of market efficiency. Below, I will review the *Cammer* factors used to assess market efficiency.

## IV. ANALYSIS OF MARKET EFFICIENCY

17. In *Cammer*, the court provided some general guidelines as to how to analyze market efficiency in a fraud-on-the-market context. *Cammer* focused on whether the market was open and developed, and provided five specific factors to analyze. The first four factors are so-called indirect factors as they provide evidence that the competitive environment which facilitates market efficiency was in place. From an economic point of view, the indirect factors

---

[14] *See* Malkiel (2012), *supra* fn. 4; Fama & French (2010), *supra* fn. 5; and Macey, Miller, Mitchell & Netter (1991), *supra* fn. 7.

are, by themselves, commonly viewed to be sufficient to establish market efficiency in a reliance context.[15] Courts have also recognized this economic reality.[16]

18. *Cammer* also explained that a fifth factor demonstrating "cause and effect" would be "helpful" because it provides direct evidence of market efficiency.[17] Below, I will discuss the *Cammer* factors in the context of SandRidge's common stock price. In addition, I will discuss three additional factors included in *Krogman* that some courts also consider.[18]

---

15 Bradford Cornell & James C. Rutten, *Market Efficiency, Crashes and Securities Litigation*, 81 Tulane L. Rev. 443, 457 (2006) ("There is almost no dispute, however, that for securities traded in 'open and developed' markets as measured by the *Cammer* and *Krogman* criteria, it is reasonable for all but the most sophisticated investors to rely on the market prices. There is thus little dispute that with respect to such securities, reliance on the integrity of the market prices (and thus on the defendants' statements) is appropriately presumed.").

16 For example, the recent Second Circuit opinion in *Barclays* stated that "district courts in this and other Circuits regularly consider five factors first set forth in *Cammer v. Bloom*," with the "first four *Cammer* factors [being] 'particularly valuable in situations where direct evidence does ***not*** entirely resolve the question' of market efficiency," and explaining that "a plaintiff seeking to demonstrate market efficiency need not always present direct evidence of price impact through event studies." *Waggoner v. Barclays PLC*, 875 F.3d 79, 94, 97 (2d Cir. 2017) (citation omitted and emphasis in original).

17 That said, *Cammer* does not appear to require that *Cammer* factor five necessarily be satisfied (at least not if the other factors are satisfied), stating: "As previously noted, one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price. However, as mentioned, such a showing . . . would be difficult because it would require exploration of materiality and causation issues. . . . [P]laintiffs will not be required to delve into such issues at this early stage." *Cammer*, 711 F. Supp. at 1291-92.

18 *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001). These additional factors are: (a) market capitalization, which for SandRidge exceeded $2 billion; (b) bid-ask spread, which for SandRidge's common stock that traded on the NYSE averaged approximately $0.011 per share; and (c) the public float, or shares in public hands (*i.e.*, excluding shares owned by insiders), which for SandRidge exceeded 350 million shares. As explained below, all of these additional factors are consistent with SandRidge trading in an efficient market.

### A. Trading on the New York Stock Exchange Supports My Conclusion that SandRidge traded in an Efficient Market

19. During the entire Class Period, SandRidge's common stock were listed and traded on the New York Stock Exchange, or NYSE, under the ticker symbol "SD." The NYSE is one of the largest and most sophisticated securities markets in the world, and, as a result, market efficiency is commonly presumed for securities that trade on the NYSE.[19] As stated by Michael C. Jensen, a well-known Harvard economist:

> I believe there is no other proposition in economics which has more solid empirical evidence supporting it than the Efficient Market Hypothesis. That hypothesis has been tested and, with very few exceptions, found consistent with the data in a wide variety of markets: the New York and American Stock Exchanges, the Australian, English, and German stock markets, . . . .[20]

20. The fact that SandRidge's common stock traded on the NYSE supports my opinion that it traded in an efficient market. This is consistent with recent evidence that few, if any, professional fund managers investing in the U.S stock market (NYSE and NASDAQ) are able to outperform the market on a consistent basis.[21]

---

19 *Cammer*, 711 F. Supp. at 1292 (quoting Bromberg & Lowenfels, 4 *Securities Fraud and Commodities Fraud*, §8.6 (1988)) ("'We think that, at a minimum, there should be a presumption – probably conditional for class determination – that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System.'").

20 Michael C. Jensen, *Some Anomalous Evidence Regarding Market Efficiency*, 6 J. of Fin. Econ. 95 (1978).

21 *Supra*, fn. 5.

### B. *Cammer* Factor 1: Large Trading Volume Supports My Conclusion that SandRidge Traded in an Efficient Market

21. The first *Cammer* factor relates to SandRidge's trading volume.[22] In its opinion, the *Cammer* court explained:

> The reason the existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market is because it implies significant investor interest in the company. Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information.[23]

22. During the Class Period, SandRidge had a total reported trading volume of more than 5.7 billion shares with a dollar trading volume exceeding $46.9 billion. During this same time period, the average reported daily trading volume for SandRidge exceeded 13.2 million shares with an average daily dollar volume of approximately $108.8 million. *See* Exhibit C, attached hereto. This demonstrates that there was "significant investor interest" in the stock, and that there were willing buyers and sellers who provided liquidity for the stock. The substantial amount of daily trading supports my opinion that SandRidge traded in an efficient market during the Class Period.

23. One authority quoted in *Cammer* stated that "'[t]urnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption.'"[24] During the Class Period, SandRidge's average weekly trading volume (64 million shares) as a

---

[22] Academic research has found that trading volume is one factor "that systematically differentiate[s] between efficiently and inefficiently priced stocks." Brad M. Barber, Paul A. Griffin & Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency*, 19 J. of Corp. L. 285 (1994).

[23] *Cammer*, 711 F. Supp. at 1286.

[24] *Cammer*, 711 F. Supp. at 1293 (quoting Bromberg & Lowenfels, §8.6, *supra* fn. 18).

percentage of its shares outstanding (as high as 491 million shares) results in a weekly turnover of approximately 13%, thereby substantially exceeding the 2% benchmark used by some courts to justify a strong presumption of market efficiency. The Company's high share turnover supports my opinion that SandRidge traded in an efficient market during the Class Period.

### C. *Cammer* Factor 2: Analyst Coverage Supports My Conclusion that SandRidge Traded in an Efficient Market

24. The second *Cammer* factor relates to the number of securities analysts that followed and reported on SandRidge.[25] In its opinion, the *Cammer* court explained:

> The existence of such analysts would imply, for example, the [Company] reports were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors. In this way the market price of the stock would be bid up or down to reflect the financial information contained in the [Company] reports, as interpreted by the securities analysts.[26]

25. Analyst coverage refers to securities analysts who follow, analyze and report on a company to their clients.[27] Many firms do not have any analyst coverage, and are therefore more likely to trade in less efficient markets than firms with analyst coverage.[28] SandRidge, on the

---

[25] Academic research has found that analyst coverage is one factor "that systematically differentiate[s] between efficiently and inefficiently priced stocks." Barber, Griffin & Lev, *supra* fn. 22.

[26] *Cammer*, 711 F. Supp. at 1286.

[27] Analysts providing analysis and recommendations to their clients are commonly referred to as sell-side analysts. In addition, public companies are also followed by a presumably much larger number of so-called buy-side analysts, or analysts who work for investment firms and whose research is generally used internally by these firms to make investment decisions. The number of buy-side analysts of a particular company is not publicly known.

[28] *See* fn. 25. One study found that approximately 35% of a large sample of publicly traded firms in the U.S. did not have any analyst coverage. Fang (Frank) Yu, *Analyst Coverage and Earnings Management*, 88 J. of Fin. Econ. 245 (2008). Another study found that the median and mean number of analysts covering a company was one and five, respectively. Pandej Chintrakarn, Pornsit Jiraporn, Young S. Kim and Jang-Chul Kim, *Does Corporate Governance Quality Affect Analyst Coverage? Evidence from the Institutional Shareholder Services (ISS)*, SSRN Working Paper, http://ssrn.com/abstract=2458841.

other hand, had several analyst firms that followed the Company, including: Canaccord, J.P. Morgan, Ladenburg Thalmann & Co, Stifel, Susquehanna Financial, Capital One Securities, BMO Capital Markets, Scotia Howard Weil, Stephens, Johnson Rice & Co, UBS, RBC Capital Markets, SunTrust Robinson Humphrey, Raymond James, Seaport Global Securities, US Capital Advisors, Baird, Wunderlich Securities, Piper Jaffray, Barclays, KeyBanc Capital Markets, Tudor Pickering & Co, BNP Paribas Equity Research, Goldman Sachs.[29] So far, I have obtained approximately 200 analyst reports covering SandRidge issued by brokerage firms from February 2011 through November 2012.[30]

26. In addition, during the Class Period, SandRidge also presented and answered questions at different analyst conferences, including Raymond James & Associates Institutional Investor Conference (3/7/2011), Barclays Capital High Yield Bond & Syndicated Loan Conference (3/25/2011), Independent Petroleum Association of America (IPAA) Oil & Gas Investment Symposium (4/12/2011), UBS Global Oil & Gas Conference (5/24/2011), EnerCom Incorporated The Oil & Gas Conference (8/16/2011), Barclays CEO Energy Power Conference (9/7/2011), Johnson Rice & Company Energy Conference (10/5/2011), Stephens Inc. Fall Investment Conference (11/15/2011), Bank of America Merrill Lynch Global Energy Conference (11/16/2011), JP Morgan SMid Cap Conference (12/1/2011), Capital One Southcoast Energy Conference (12/6/2011), Credit Suisse Energy Summit (2/7/2012), Barclays High Yield Bond & Syndicated Loan Conference (3/26/2012), Enercom Oil and Gas Conference (8/14/2012), Barclays Capital CEO Power Energy Conference (9/5/2012) and Bank of America Merrill Lynch Global Energy Conference (11/13/2012). Furthermore, a search for SandRidge

---

29 *Bloomberg* (SD Equity ANR).

30 Exhibit B.

media reports on *Bloomberg* (SD US Equity, CN), a major news source to the investment industry, uncovered more than 1,000 media reports (including conference call transcripts) during this same period. This demonstrates that the Company's press releases and other Company events were widely followed and discussed in the media. The availability of such relevant Company-specific information facilitates market efficiency.

27. The information above about the analyst and news coverage of the Company during the relevant time period, supports my opinion that SandRidge common stock traded in an efficient market during the Class Period.

### D. *Cammer* Factor 3: The NYSE Designated Market Maker Structure, the Numerous Liquidity Providers and Institutional Investors Support My Conclusion that SandRidge Traded in an Efficient Market

28. The third *Cammer* factor relates to the number of arbitrageurs, market makers and/or other sophisticated investors such as institutional investors, who traded SandRidge. In its opinion, the *Cammer* court explained:

> Third, it could be alleged the stock had numerous market makers. The existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level.[31]

29. Transactions on the NYSE do not go through market makers, as the term was used in *Cammer*.[32] Rather, transactions on the NYSE go through a designated market maker

---

[31] *Cammer*, 711 F. Supp. at 1286-87.

[32] In 2005, the SEC adopted REG NMS (Regulation National Market System) requiring orders to be executed at the best price, fostering competition amongst the exchanges. This means that NYSE-listed stocks only trade through the NYSE if it provides the best price, or best bid and offer. If not, transactions go through one of the other exchanges, *i.e.*, the exchange with the best price. These other exchanges, such as NASDAQ, do have market makers or liquidity providers. According to *Bloomberg*, out of more than 250 supplemental liquidity providers,

("DMM"), formerly known as the specialist, who is responsible for maintaining a fair, competitive, orderly and efficient market for the security assigned to them. The DMM is responsible for maintaining orderly trading while continually showing the best bids and offers, and will enter into a transaction using its own capital if there is a willing buyer or seller with no counter party. As a result, the DMM has a substantial economic interest in closely monitoring all the publicly available information relating to the company it is assigned to. The DMM system enables investors to trade continuously during market hours in an orderly and liquid market, thereby facilitating market efficiency.

30. The sophisticated investors discussed in *Cammer* are investors who are able to quickly evaluate new information and understand its potential impact on the value of a security, and who then take appropriate investment actions causing the new information to become reflected in the price of the security. The presence of sophisticated investors is an important factor ensuring that a security is traded in an efficient market.[33] Institutional investors are such sophisticated investors. Consequently, I examined the available information on institutional ownership of SandRidge common stock during the Class Period. This information is generally only available on a quarterly basis, and is therefore not a complete list of all sophisticated investors who may have owned SandRidge common stock during the Class Period. According to the available information, there were at least 484 institutional investors that reportedly owned between 258 million and 304 million SandRidge's shares each quarter during the Class Period, or between 59% and 73% of its common stock outstanding. *See* Exhibit D, attached hereto. The

---

there were 59 such liquidity providers for SandRidge common stock with volume of at least 1,000,000 shares from February 2011 through November 2012. *Bloomberg* SD US Equity, BAS.

[33] Academic research has shown that efficiently traded firms tend to have higher institutional ownership than inefficiently traded firms. Barber, Griffin & Lev, *supra* fn. 22.

substantial presence of sophisticated institutional investors supports my opinion that SandRidge's common stock traded in an efficient market.

### E. *Cammer* Factor 4: Eligibility to File on Form S-3 Satisfied

31. The fourth *Cammer* factor relates to SandRidge's eligibility to file on Form S-3. According to the *Cammer* court:

> Fourth, as discussed, it would be helpful to allege the Company was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than because the minimum stock requirements set forth in the instructions to Form S-3 were not met. Again, it is the number of shares traded and value of shares outstanding that involve the facts which imply efficiency.[34]

32. To be eligible to file Form S-3, a company has to be an SEC reporting company for at least 12 months, and have $75 million in voting stock held by non-affiliates (average during 60-day period prior to filing). SandRidge was eligible to file on Form S-3 during the entire Class Period, and, in fact, did file on Form S-3 on March 30, 2011; May 25, 2011; January 5, 2012 and October 24, 2012.

### F. *Cammer* Factor 5: Material Market, Industry and Company-Specific Information Was Quickly Incorporated into SandRidge's Stock Price, Supporting My Conclusion that SandRidge Traded in an Efficient Market

33. The direct test of market efficiency relates to whether a stock price quickly reacts to unexpected new material information. While *Cammer* factors one through four discussed above provide evidence that the competitive environment that facilitates market efficiency was in place during the Class Period, the last *Cammer* factor calls for some empirical evidence that SandRidge's common stock price quickly incorporated new and material information. More specifically, in its opinion, the *Cammer* court explained:

---

[34] *Cammer*, 711 F. Supp. at 1287.

> Finally, it would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price. This, after all, is the essence of an efficient market and the foundation for the fraud on the market theory.[35]

34. The analysis of the impact of new information on securities prices is generally performed using an event study.[36] The event study first determines the statistical relationship between the stock price returns of the company and the returns on market and/or industry indices during a control period using a regression analysis.[37] In this case, I used the S&P 500 as a proxy for the market, and the S&P Oil & Gas Exploration & Production index as a proxy for the industry.[38] Then, the actual stock price return on the event day analyzed was compared to the return predicted by the regression to determine the excess (or abnormal) return, *i.e.*, the stock's return on the event day net of market and industry factors. The excess return can also be used to determine the so-called p-value, the probability of an equal or greater absolute return occurring randomly. A price movement with a p-value of 5% or less is defined as being statistically

---

35 *Cammer*, 711 F. Supp. at 1287.

36 For an explanation on the event study methodology, as used in securities fraud cases, *see* Mitchell & Netter (1994), *supra* fn. 11.

37 For my purposes, I used all of the 252-day period (or roughly one year period) prior to the event analyzed as the control period. My analysis was performed for the purpose of analyzing market efficiency, and therefore it was not necessary to identify and exclude fraud-related days from the control period. In other words, the event analysis I constructed to analyze market efficiency should be modified somewhat prior to analyzing damages and the price impact of alleged fraudulent conduct.

38 These are the market and industry indices used by SandRidge to measure its stock price performance against. *See* SandRidge 2012 Form 10-K, at 57.

significant at the 5% level.[39] Attached as Exhibit E are the statistical results of my analyses for each day during the Class Period.[40]

35. *Cammer* factor five calls for empirical evidence that shows that new and material information was quickly incorporated into SandRidge's stock price during the Class Period. To analyze whether new and material market information was quickly incorporated into SandRidge's stock price, I ran a regression of SandRidge returns against the market index (S&P 500 index). Based on this regression, I found that there was a statistically significant relationship between the market index (S&P 500) and SandRidge, indicating that new and material market information was quickly incorporated into the Company's stock price. Specifically, the t-statistic associated with the S&P 500 in my regression analysis was 20.7, far exceeding the 1.96 benchmark for statistical significance at the 5% level.

36. Similarly, I found that there was a statistically significant relationship between the S&P Oil & Gas Exploration & Production index's residual returns and SandRidge as well, indicating that new and material industry information was also quickly incorporated into the Company's stock price.[41] Specifically, the t-statistic associated with the S&P Oil & Gas Exploration & Production index in my regression was 11.7. Again, the t-statistic far exceeded the 1.96 benchmark for statistical significance at the 5% level.

37. In this case, to assess "cause and effect" of Company-specific information, I focused on analyzing SandRidge's eight financial releases during the Class Period. Financial

---

39 Similarly, a price movement with a p-value of 1% or less is defined as being statistically significant at the 1% level, and a price movement with a p-value of 10% or less is defined as being statistically significant at the 10% level.

40 A t-statistic with an absolute value greater than 1.96 is defined as being statistically significant at the 5% level, using a two-tailed test.

41 The residual returns equal the index return net of market (or net of the S&P 500 returns).

releases generally provide new information to investors, and therefore they have a greater likelihood of materially altering the public mix of information, as noted in *Cammer* above.[42] Since there are five chances out of one hundred that a random price movement is statistically significant at the 5% level, absent a "cause and effect" relationship, one would expect less than one return out of the eight financial announcements to be statistically significant at the 5% level. Based on my event analyses in Exhibit E, I determined that six out of SandRidge's eight financial releases were followed by statistically significant price movements at the 5% level. The cumulative probability of six or more days out of eight being statistically significant at the 5% level simply by chance is one in approximately 2.5 million.[43] Consequently, the statistical evidence is very strong that new and material Company-specific information was quickly incorporated into SandRidge's stock price.

38. The above analysis is an objective analysis of "cause and effect" as it does not require the expert to determine the direction of the price movement, which potentially requires some subjectivity. That said, I also analyzed whether the price reaction following the six financial releases were directionally consistent with what one would expect in an efficient market. My analysis confirmed that new, positive information was followed by a statistically significant price increase, while new, negative information was followed by statistically significant price declines, just as one would expect in an efficient market. Below is a short summary of the six financial releases that caused statistically significant price movements.

---

[42] It should be noted that just because the Company announced earnings does not mean that one would necessarily expect there to be a statistically significant price increase or decrease because the totality of the information disclosed could still be interpreted by the market as being neutral.

[43] The cumulative probability was calculated using the binomial distribution. Richard A. DeFusco, Dennis W. McLeavey, Jerald E. Pinto & David E. Runkle, *Quantitative Investment Analysis*, John Wiley & Sons, Inc., (2nd ed. 2007), at 178-179.

39. After the market closed on February 24, 2011, SandRidge reported largely in-line results and significantly increased its production guidance.[44] A February 25, 2011, SunTrust analyst report noted: "SandRidge increased its 2011 production guidance to 23.3 MMBoe, which was 4% higher than our near Street high prior estimate and 8% higher than the company's previous November estimate. Not only did production guidance increase, but most of the expense guidance decreased, a remarkable combination for any company." Following SandRidge's 4Q2010 financial release, the Company's stock price increased to $10.53 per share on February 25, 2011, an increase of $1.35 per share (or 12.3% net of market), an increase that was statistically significant at the 5% level.[45] In other words, the new information disclosed was quickly analyzed, and SandRidge's stock price quickly reacted to the positive information disclosed, as one would expect in an efficient market.

40. After the market closed on August 4, 2011, SandRidge reported 2Q2011 results impacted by "unfavorable gas/oil mix," increased future capital expenditures by almost 40% and future production by "just 3.4%."[46] A BMO August 5, 2011 analyst report noted: "Production increased 2.2% q/q, but was below our estimate with an unfavorable gas/oil mix." A SunTrust August 5, 201, analyst report noted: ""The bears are likely to point to CAPEX increasing 38.5% ($1.8 billion versus $1.3 billion) and production increasing just 3.4% (24.1 Mmboe versus 23.3 Mmboe)." Following SandRidge's 2Q2011 financial release, the Company's stock price decreased to $7.79 per share on August 5, 2011, a decrease of $1.97 per share (or 18.8% net of

44 SandRidge February 24, 2011 Press Release and February 25, 2011 Conference Call.

45 Exhibit E, at 1.

46 SandRidge August 4, 2011 Press Release and August 5, 2011 conference call.

market), a decrease that was statistically significant at the 5% level.[47] In other words, the new information disclosed was quickly analyzed, and SandRidge's stock price quickly reacted to the negative information disclosed, as one would expect in an efficient market.

41. After the market closed on February 23, 2012, SandRidge reported better than expected 4Q2011 earnings and cash flows.[48] A J.P Morgan February 25, 2012, analyst report stated: "EPS and CFPS beat consensus and our estimates. Recurring EPS/CFPS were $0.02/$0.32 versus consensus of ($0.02)/$0.22 and our estimate of ($0.03)/$0.22." Following SandRidge's 4Q2011 financial release, the Company's stock price increased to $8.81 per share on February 24, 2012, an increase of $0.57 per share (or 6.1% net of market), an increase that was statistically significant at the 5% level.[49] In other words, the new information disclosed was quickly analyzed, and SandRidge's stock price quickly reacted to the positive information disclosed, as one would expect in an efficient market.

42. After the market closed on May 3, 2012, SandRidge reported generally better than expected 1Q2012 results.[50] A J.P Morgan May 3, 2012, analyst report stated: "After market close on Thursday, SD reported 1Q12 earnings and provided an operations update. We view the release as positive and expect the stock to outperform on the results and operations data. . . . Recurring EPS/CFPS were $0.04/$0.31 versus consensus of $0.02/$0.28 and our estimate of ($0.01)/$0.29." Following SandRidge's 1Q2012 financial release, the Company's stock price increased to $7.08 per share on May 4, 2012, an increase of $0.17 per share (or 6.2% net of

---

47 Exhibit E, at 3.

48 SandRidge February 23, 2012 Press Release and February 24, 2012 Conference Call.

49 Exhibit E, at 7.

50 SandRidge May 3, 2012 Press Release and May 4, 2012 Conference Call.

market), an increase that was statistically significant at the 5% level.[51] In other words, the new information disclosed was quickly analyzed, and SandRidge's stock price quickly reacted to the positive information disclosed, as one would expect in an efficient market.

43. After the market closed on August 2, 2012, SandRidge reported generally in-line 2Q2012 results, but increased 2012 CAPEX budget $250 million (13.5%) while only increasing production by 2% (mostly from increase in natural gas).[52] An August 3, 2012 SunTrust analyst report noted: "Investors are likely to focus on the fact that not only did SandRidge's 2012 CAPEX guidance increase 13.5% versus total production 2.2%, but that the entire bump in production is from natural gas." Following SandRidge's 2Q2012 financial release, the Company's stock price decreased to $6.37 per share on August 3,2012, a decrease of $0.21 per share (or 7.8% net of market), a decrease that was statistically significant at the 5% level.[53] In other words, the new information disclosed was quickly analyzed, and SandRidge's stock price quickly reacted to the negative information disclosed, as one would expect in an efficient market.

44. After the market closed on November 8, 2012, SandRidge reported generally better than expected 3Q2012 results, expected the sale of Permian to fund developments in the Mississippian, but provided disappointing 2013 outlook.[54] A November 9, 2012 J.P. Morgan analyst report stated: "SD announced 2013 production guidance of 39.2 MMBoe (~50% oil), which is 11% lower than our prior estimate of 44.2 MMBoe (~55% oil). . . . SD indicated to us that the Miss is looking less oily than previously thought, with the average well possibly close to

---

[51] Exhibit E, at 8.

[52] SandRidge August 2, 2012 Press Release and August 3, 2012 Conference Call.

[53] Exhibit E, at 9.

[54] SandRidge November 8, 2012 Press Release and November 9, 2012 Conference Call.

40% oil instead of 45% over the life of the well." Following SandRidge's 3Q2012 financial release, the Company's stock price decreased to $5.51 per share on November 9,2012, a decrease of $0.59 per share (or 9.9% net of market), a decrease that was statistically significant at the 5% level.[55] In other words, the new information disclosed was quickly analyzed, and SandRidge's stock price quickly reacted to the negative information disclosed, as one would expect in an efficient market.

45. Based on the above, it is my opinion that new and material market, industry and Company-specific information was quickly analyzed by market participants, who then traded on the information, resulting in the information efficiently becoming reflected in SandRidge's stock prices during the Class Period.

### G. Additional *Krogman* Factor 1: Large Market Capitalization Satisfied

46. The first additional *Krogman* factor relates to the total market capitalization of SandRidge's equity. In its opinion, the *Krogman* court stated:

> Market capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations.[56]

47. During the entire Class Period, SandRidge's market capitalization exceeded $2.0 billion.[57] This large market capitalization is significantly greater than the $75 million benchmark in *Cammer* factor four, and would provide a sufficient economic incentive for the Company's common stock purchasers to invest in SandRidge. Based on the above, it is my opinion that the additional *Krogman* factor one has been satisfied.

---

[55] Exhibit E, at 11.

[56] *Krogman*, 202 F.R.D. at 478.

[57] *Bloomberg* SD US Equity, "CUR_MKT_CAP".

### H. Additional *Krogman* Factor 2: Small Bid-Ask Spread Satisfied

48. The second additional *Krogman* factor relates to SandRidge's bid-ask spread. In its opinion, the *Krogman* court stated:

> The bid-ask spread is the difference between the price at which investors are willing to buy the stock and the price at which current stockholders are willing to sell their shares. A large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade.[58]

49. During the Class Period, SandRidge's average bid-ask spread for shares traded on the NYSE was approximately $0.011 per share, or roughly 0.14% of the closing price.[59] By comparison, in 1991, two years following the *Cammer* decision (1989), the vast majority of dollar spreads on the NYSE exceeded one-eighth ($0.125), or more than ten times the dollar spread for SandRidge, with 1991 median and mode dollar spreads of $0.25.[60] In other words, SandRidge's spread is so low that it would not make its common stock "too expensive" for investors to trade. Based on the above, it is my opinion that the additional *Krogman* factor two has been satisfied.

### I. Additional *Krogman* Factor 3: Large Float Satisfied

50. The third additional *Krogman* factor relates to SandRidge's float, or shares in public hands. In its opinion, the *Krogman* court stated:

> In determining efficiency, courts also consider the percentage of shares held by the public, rather than insiders. "Because insiders may have private information that is not yet reflected in stock prices, the prices of stocks that have greater holdings by insiders are less likely to accurately reflect all available information about the security."[61]

---

58 *Krogman*, 202 F.R.D. at 478.

59 *Bloomberg* SD UW Equity.

60 William G. Christie & Paul H. Schultz, *Why do NASDAQ Market Makers Avoid Odd-Eighth Quotes?*, 49 J. of Fin. 1819 (1994).

61 *Krogman*, 202 F.R.D. at 478 (quoting defendants' expert).

51. Based on Bloomberg, SandRidge's float, or shares in public hands, exceeded 350 million shares, with a market value of at least $1.88 billion, during the Class Period. In other words, the market value of the public float (more than $1.88 billion throughout the Class Period) exceeds the $75 million benchmark in *Cammer* factor four, thereby providing sufficient economic incentive for SandRidge's common stock holders to invest in the Company. Based on the above, it is my opinion that the additional *Krogman* factor three has been satisfied.

### J. Conclusion: The *Cammer* and *Krogman* Factors Support My Opinion that SandRidge Traded in an Efficient Market

52. The above analyses demonstrates that new and material market, industry and Company-specific information was quickly incorporated into SandRidge's stock price during the Class Period, as one would expect in an efficient market. Specifically, the evidence I have reviewed shows that new and material information about SandRidge was widely disseminated to the market, analyzed by market participants and traded on, causing the information to quickly become reflected in the Company's stock price. Importantly, I found no evidence of market inefficiency.

## V. USING THE EVENT STUDY FRAMEWORK TO CALCULATE CLASS-WIDE DAMAGES

53. Securities cases, such as this one, generally involve allegations that defendants misled investors, either by (a) making affirmatively false or misleading statements that concealed some material information, and/or (b) omitting material information. The material information concealed or omitted is commonly referred to as the alleged truth, or relevant truth. In an efficient market, concealing an alleged truth or risk that is materially different than the public mix of information will distort the stock price and cause it to trade at artificially inflated prices. Investors who overpaid for their shares as a result of the artificially inflated prices are then damaged when the alleged truth is disclosed (or partially disclosed), or the concealed risk

materializes, and the stock price declines as a result. Consequently, quantifying the fraud-related portion of the price decline caused by the disclosure of the alleged truth, or the materialization of a concealed risk, is key to quantifying Class-wide damages.

54. The event study framework is a well-accepted framework for calculating class-wide damages in class action securities cases.[62] First, the impact of the disclosure of the alleged truth or the materialization of a concealed risk (the event) on the stock price is quantified using an event study.[63] Second, this fraud-related impact is then used as the inflation from the misrepresentations concealing the alleged truth or risk until its disclosure. Third, because each Class member purchased and/or sold their shares at market prices, after quantifying the inflation the Class members' individual damages can now be calculated based on the inflation at the time of their respective purchases and sales.

55. While the actual damages analysis may have to be modified as a result of additional information, such as information obtained through discovery or future legal rulings, and may even be modified by a jury to fit its interpretation of the evidence presented at trial, the proposed damages framework is flexible. Based on my review of Plaintiffs' allegations in this case, it is my opinion that the above methodology can be used to calculate class-wide damages in this matter as it has been used in hundreds of other similar securities class actions.

---

[62] In addition to the economic damages discussed in this section, recoverable damages are limited by the 90-day "bounce back" provision that became effective on January 1, 1996, as part of the Private Securities Litigation Reform Act of 1995. PSLRA, Sec. 21D(e). This limitation, however, simply represents a mathematical formula and does not prevent class-wide damages to be quantified.

[63] *See* Mitchell & Netter (1991), *supra* fn. 11. In some circumstances, the general event study methodology described in this article is further refined using fundamental valuation tools based on the premise that the present value of an investment is a reflection of its future cash flows, including the riskiness of these cash flows.

## VI. CONCLUSION

56. Based on my review and analysis of the evidence in this case, including a careful consideration of the market efficiency factors discussed above, it is my opinion that the market in which SandRidge traded throughout the Class Period, was impersonal, open, well-developed, and efficient in that the prices quickly responded to incorporate and reflect new, material information as it became available. Consequently, it is my opinion that it was reasonable for investors to rely on the integrity of the market price of SandRidge during the Class Period as reflecting all publicly available information.

57. Furthermore, based on my experience as a damages expert and consultant in numerous other securities cases similar to this one, it is my opinion that class-wide damages can be calculated in this case using the event study damages framework explained above.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 16th day of February, 2018, in San Diego, California.

Respectfully submitted,

Bjorn Steinholt

Bjorn I. Steinholt, CFA

# Exhibit A

# Bjorn I. Steinholt, CFA

**Caliber Advisors, Inc.**
10620 Treena Street, Suite 230, San Diego, CA 92131
Telephone: (858) 549-4900 • Facsimile: (858) 549-9317
Bjorn@CaliberAdvisors.com

---

## Employment History

**Caliber Advisors, Inc.**
*Managing Director* (2014 to present)

Caliber Advisors is a full-service valuation and economic consulting firm. Mr. Steinholt provides a broad range of capital markets consulting, including financial and economic analyses relating to mergers and acquisitions, initial public offerings, fairness opinions, structured finance, portfolio risk management, market structure, securities analysis and financial valuations, including litigation consulting and expert testimony relating to the economic issues that arise in large complex securities fraud cases.

**Financial Markets Analysis, LLC**
*Principal* (2000 to 2014)

Financial Markets Analysis was a financial valuation and economic consulting firm that primarily focused on providing economic analyses and expert testimony relating to securities analysis and financial economics. Mr. Steinholt provided capital markets consulting, financial valuation services, and various litigation consulting and expert testimony in large complex securities fraud cases.

**Business Valuation Services, Inc. (subsidiary of CBIZ, Inc.)**
*Principal* (1999 -2000)
*Vice President* (1998-1999)

Business Valuation Services was a national full-service financial valuation firm. Mr. Steinholt provided valuations of businesses and financial securities, including common stock, warrants, options, preferred stock, debt instruments and partnership interests, as well as intangible assets such as patents, trademarks, software, customer lists, work-force and licensing agreements. Mr. Steinholt also provided litigation support in shareholder disputes.

**Princeton Venture Research, Inc.**
*Senior Vice President* (1996-1998)
*Vice President* (1993-1996)
*Financial Analyst* (1990-1993)

Princeton Venture Research was a venture capital, investment banking and economic consulting firm. Mr. Steinholt provided various financial and economic analyses for venture capital, investment banking and consulting assignments, including shareholder disputes. Among other things, he helped identify and evaluate prospective emerging technology companies in need of venture capital funding.

**University of San Diego**
*Research Assistant, Graduate Fellow* (1988-1989)

Mr. Steinholt assisted with research regarding the performance of international equity markets following the 1987 stock market crash. He also developed computer programs related to the portfolio theory, including risk minimization and portfolio optimization based on quadratic programming techniques.

## Educational Background

- **Chartered Financial Analyst**
  CFA Institute, 1997

- **Master of International Business**
  University of San Diego, 1989

- **Sivilingeniør** - (Norwegian graduate level engineering designation)
  University of Trondheim, Norway, 1987

- **Bachelor of Science in Computer Science, Computer Science and Engineering**
  California State University, Long Beach, 1987

## Professional Affiliations

- **Member, CFA Institute**

- **Member, Financial Analysts Society of San Diego**

## Publications

"Price Impact Analysis – Where The Halliburton Court Erred," Expert Analysis Section, *Law360* (August 25, 2015).

## Testimony

*In re: New England Health, et al v. Qwest Comm Intl Inc, et al.,* Case No. 1:01-cv-01451 (United States District Court for the District of Colorado). QwestDex Hearing Testimony relating to Section 11 damages: January 28, 2003. Mr. Steinholt was retained to opine on potential Section 11 damages.

*In re: King, et al v. CBT Group PLC, et al.,* Case No. 98-CV-21014 (United States District Court, Northern District of California, San Jose Division). Deposition Testimony: November 5, 2003. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*In re: Employer-Teamsters Joint Council Pension Trust Fund v. America West Holding, et al.,* Case No. 99-CV-399 (United States District Court, District of Arizona). Deposition Testimony: October 28, 2004. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*In re: Howard Yue vs. New Focus,* Case No. CV808031 (Superior Court of the State of California, County of Santa Clara). Deposition Testimony: July 28, 2005. Mr. Steinholt was retained to opine on the potential damages and other economic issues relating to the defendants' acquisition of Globe Y.Technology, Inc.

*In re: Howard Yue vs. New Focus,* Case No. CV808031 (Superior Court of the State of California, County of Santa Clara). Deposition Testimony: August 9, 2005. Mr. Steinholt was retained to opine on the potential damages and other economic issues relating to the defendants' acquisition of Globe Y.Technology, Inc.

*In re: AB Liquidating Corp., fka Adaptive Broadband Corporation v. Ernst & Young, LLP* (American Arbitration Association). Arbitration, March 23, 2006. Mr. Steinholt was retained to analyze the share turnover in Adaptive Broadband Corporation in connection with the liquidation of the company's assets.

*In re: AOL Time Warner, Inc. Securities and "ERISA" Litigation, Consolidated Opt-Out Action*, Case No. 1:06-cv-00695 (United States District Court, Southern District of New York). Deposition Testimony: September 28, 2006. Mr. Steinholt was retained to opine on materiality and loss causation in a Section 11 context.

*In re: Ohio Public Employees Retirement System vs. Richard Parsons, et al.,* Case No. 03-CVH07-7932 (Court of Common Pleas of Franklin County, Ohio). Deposition Testimony: March 22, 2007. Mr. Steinholt was retained to quantify Section 11 damages for various institutional investors.

*In re: Ryan v. Flowserve Corporation et al.,* Case No. 3:03-cv-01769 (United States District Court, Northern District of Texas, Dallas Division). Deposition Testimony: June 15, 2007. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*In re: Nursing Home Pension Fund et al v. Oracle Corporation et al.,* Case No. 3:01-cv-00988 (United States District Court, Northern District of California). Deposition Testimony: July 2, 2007. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*In re: Carson, et al v. Neopharm Inc, et al.,* Case No. 1:02-cv-02976 (United States District Court, Northern District of Illinois, Eastern Division). Deposition Testimony: January 22, 2008. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*In re: HealthSouth Corporation Securities Litigation*, Case No. 2:03-cv-01501-S (United States District Court, Northern District of Alabama, Southern Division). Deposition Testimony: February 1, 2008. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality and loss causation.

*In re: Robert Kelleher, et al. v. ADVO, Inc., et al.*, Case No. 3:06-cv-01422 (United States District Court, District of Connecticut). Deposition Testimony: September 16, 2008. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality and loss causation in a class certification context.

*In re: HealthSouth Corporation Securities Litigation*, Case No. 2:03-cv-01501-S (United States District Court, Northern District of Alabama, Southern Division). Deposition Testimony: January 30, 2009. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality and loss causation.

*In re: Huffy Corporation Securities Litigation*, Case No. 3:05-cv-00028 (United States District Court, Southern District of Ohio, Western Division (at Dayton)). Deposition Testimony: November 12, 2009. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and potential damages for lead plaintiff.

*Lori Weinrib v. The PMI Group, Inc. et al.*, Case No. 3:08-cv-01405, (United States District Court for the Northern District of California). Deposition Testimony: June 14, 2010. Mr. Steinholt was retained to opine on economic issues relating to market efficiency in a class certification context.

*Kenneth McGuire, et al. v. Dendreon Corporation, et al.*, Case No. 2:07-cv-00800 (United States District Court, Western District of Washington at Seattle). Deposition Testimony: June 18, 2010. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*City of Livonia Employees' Retirement System v. The Boeing Company et al.*, Case No. 1:09-cv-07143, (United States District Court, Northern District of Illinois, Eastern Division). Deposition Testimony: November 5, 2010. Mr. Steinholt was retained to opine on economic issues relating to market efficiency in a class certification context.

*Maureen Backe, et al. v. Novatel Wireless, Inc., et al.*, Case No.08-cv-1689 (United States District Court, Southern District of California). Deposition Testimony: February 1, 2011. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*Paul Luman, et al. v. Paul G. Anderson, et al.* (*FCStone Group Securities Litigation*), Case No. 4:08-cv-00514 (United States District Court, Western District of Missouri, Western Division). Deposition Testimony: January 5, 2012. Mr. Steinholt was retained to opine on economic issues relating to market efficiency in a class certification context.

*T Grocery & Food Employees Welfare Fund v. Regions Financial Corporation et al.*, Case No. 2:10-cv-02847 (United States District Court, Northern District of Alabama). Deposition Testimony: May 8, 2012. Mr. Steinholt was retained to opine on economic issues relating to market efficiency in a class certification context.

*City of Pontiac General Employee's Retirement System v. Lockheed Martin Corporation et al.*, Case No. 1:11-cv-05026, (United States District Court, Southern District of New York). Deposition Testimony: May 18, 2012. Mr. Steinholt was retained to opine on economic issues relating to market efficiency in a class certification context.

*United Food and Commercial Workers Union et al v. Chesapeake Energy Corporation et al.*, Case No. 5:09-cv-01114 (United States District Court, Western District of Oklahoma). Deposition Testimony: August 14, 2012. Mr. Steinholt was retained to opine on loss causation in a Section 11 context.

*City of Pontiac General Employee's Retirement System v. Lockheed Martin Corporation et al.*, Case No. 1:11-cv-05026, (United States District Court, Southern District of New York). Deposition Testimony: October 4, 2012. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*Western Pennsylvania Electrical Employees Pension Fund, et al. v. Dennis Alter, et al.*, (*Advanta International Inc. Securities Litigation*) Case No. 2:09-cv-04730 (United States District Court, Eastern District of Pennsylvania). Deposition Testimony: May 1, 2013. Mr. Steinholt was retained to opine on economic issues relating to market efficiency in a class certification context.

*Southern Avenue Partners LP v. The Perot Family Trust et al.*, (*Parkcentral Global Litigation*) Case No. 3:09-cv-00765 (United States District Court, Northern District of Texas, Dallas Division). Deposition Testimony: May 6, 2013. Mr. Steinholt was retained to opine on the calculation of potential damages.

*Maureen Backe, et al. v. Novatel Wireless, Inc., et al.*, Case No. 08-cv-1689 (United States District Court, Southern District of California). Deposition Testimony: June 25, 2013. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*Garden City Employees' Retirement System v. Psychiatric Solutions, Inc. et al.*, Civil Action No. 3:09-cv-00882 (United States District Court, Middle District of Tennessee, Nashville Division). Deposition Testimony: June 6, 2014. Mr. Steinholt was retained to opine on economic issues relating to market efficiency, materiality, loss causation and Section 10(b) damages.

*City of Pontiac General Employees' Retirement System v. Wal-Mart Stores, Inc. et al.*, Case No. 12-cv-05162 (United States District Court, Western District of Arkansas (Fayetteville)). Deposition Testimony: November 9, 2015. Mr. Steinholt was retained to opine on economic issues relating to market efficiency and the calculation of class-wide damages in a class certification context.

*Alan B. Marcus, et al. v. J.C. Penney Company, Inc., et al.*, Case No. 13-CV-00736 (United States District Court, Eastern District of Texas (Tyler Division)). Deposition Testimony: March 4, 2016. Mr. Steinholt was retained to opine on economic issues relating to market efficiency and the calculation of class-wide damages in a class certification context.

*Basis Yield Alpha Fund (Master) v. Goldman Sachs Group, Inc., et al.*, Index No: 652996/2011 (Supreme Court of the State of New York, County of New York). Deposition Testimony: April 1, 2016. Mr. Steinholt was retained to analyze loss causation related to two CDO-squared securities purchased by Basis Yield Alpha Fund (Master) from Goldman Sachs.

*John Sender v. Franklin Resources, Inc.*, Case No. 11-cv-03828 (United States District Court, Northern District of California). Deposition Testimony: June 17, 2016. Mr. Steinholt was retained to analyze ERISA damages related to plaintiff's participation in defendant's Employee Stock Ownership Plan.

*Alan Willis, et al. v. Big Lots, Inc., et al.*, Case No. 12-CV-00604 (United States District Court, Southern District of Ohio (Columbus)). Deposition Testimony: July 21, 2016. Mr. Steinholt was retained to opine on economic issues relating to market efficiency and the calculation of class-wide damages in a class certification context.

*In re: Beaver County Employees Retirement Fund vs. Cyan, Inc., et al.*, Lead Case No. CGC-14-538355 (Superior Court of the State of California, County of San Francisco). Deposition Testimony: October 14, 2016. Mr. Steinholt was retained to opine on potential damages pursuant to §§11 and 12 of the Securities Act of 1933.

*In Re Willbros Group, Inc. Securities Litigation*, Case No. 14-CV-3084 (United States District Court, Southern District of Texas, Houston Division). Deposition Testimony: April 14, 2017. Mr. Steinholt was retained to opine on economic issues relating to market efficiency and the calculation of class-wide damages in a class certification context.

*Shankar v. Imperva, Inc. et al.*, Case No. 14-cv-01680 (United States District Court, Northern District of California (Oakland)). Deposition Testimony: May 5, 2017. Mr. Steinholt was retained to opine on economic issues relating to market efficiency and the calculation of class-wide damages in a class certification context.

# Exhibit B

# Exhibit B
# Information Relied Upon

## Case Documents

- Third Consolidated Amended Complaint for Violation of the Federal Securities Laws, dated October 21, 2016
- Order on Ward's Motion to Dismiss, dated August 1, 2017
- Order on SandRidge, Bennett and Grubb's Motion to Dismiss, dated August 1, 2017

## Media Reports

- Lexisi/Nexis media reports from February 2011 to November 2012 (search term: SandRidge Energy).

- Bloomberg media reports from February 2011 through November 2011 (SD US CN).

## SEC Filings

- All filings by SandRidge Energy with the Securities and Exchange Commission during 2011 and 2012 (sec.gov).

## Analyst Reports

- SunTrust Robinson Humphrey Capital Markets, 04 January 2011.
- RBC Capital Markets (Canada), 06 January 2011.
- Boenning And Scattergood INC., 06 January 2011.
- MKM Partners, 06 January 2011.
- RBC Capital Markets (Canada), 06 January 2011.
- Canaccord Genuity, 10 January 2011.
- JPMorgan, 12 January 2011.
- SunTrust Robinson Humphrey Capital Markets, 17 February 2011.
- Boenning and Scattergood INC., 25 February 2011.
- MKM Partners, 25 February 2011.
- Susquehanna Financial Group LLLP, 25 February 2011.
- MKM Partners, 25 February 2011.
- SunTrust Robinson Humphrey Capital Markets
- KeyBanc Capital Markets, 25 February 2011.
- Boenning and Scattergood INC., 25 February 2011.
- JPMorgan, 25 February 2011.
- Ladenburg, Thalmann & CO. INC., 28 February 2011.
- Deutsche Bank FI Research, 28 February 2011.
- Canaccord Genuity, 28 February 2011.
- RBC Capital Markets (Canada), 28 February 2011.

**Exhibit B**
**Information Relied Upon**

- KeyBanc Capital Markets, 28 February 2011.
- Susquehanna Financial Group LLLP, 01 March 2011.
- KeyBanc Capital Markets, 01 March 2011.
- Credit Suisse – North America, 01 March 2011.
- Boenning And Scattergood INC., 02 March 2011.
- JPMorgan, 25 March 2011.
- SunTrust Robinson Humphrey Capital Markets, 01 April 2011.
- KeyBanc Capital Markets, 07 April 2011.
- Canaccord Genuity, 07 April 2011.
- Boenning And Scattergood INC., 13 April 2011.
- Canaccord Genuity, 19 April 2011.
- Morgan Stanley, 19 April 2011.
- ICD Research – Company SWOT, 25 April 2011.
- KeyBanc Capital Markets, 03 May 2011.
- JPMorgan, 06 May 2011.
- MKM Partners, 06 May 2011.
- Boenning and Scattergood INC., 06 May 2011.
- KeyBanc Capital Markets, 06 May 2011.
- Morgan Stanley, 06 May 2011.
- MKM Partners, 09 May 2011.
- SunTrust Robinson Humphrey Capital Markets, 09 May 2011.
- RBC Capital Markets (Canada), 09 May 2011.
- Canaccord Genuity, 09 May 2011.
- Morgan Keegan & CO., 17 May 2011.
- Morgan Stanley, 24 May 2011.
- Ladenburg, Thalmann & CO. INC., 26 May 2011.
- Boenning and Scatter good INC., 26 May 2011.
- KeyBanc Capital Markets, 26 May 2011.
- SunTrust Robinson Humphrey Capital Markets, 22 June 2011.
- Susquehanna Financial Group LLLP, 30 June 2011.
- Susquehanna Financial Group LLLP, 01 August 2011.
- BMO Capital Markets U.S., 05 August 2011.
- MKM Partners, 05 August 2011.
- Susquehanna Financial Group LLLP, 05 August 2011.
- MKM Partners, 05 August 2011.
- SunTrust Robinson Humphrey Capital Markets, 05 August 2011.
- JPMorgan, 05 August 2011.
- Canaccord Genuity, 05 August 2011.
- RBC Capital Markets (Canada), 08 August 2011.
- Canaccord Genuity, 08 August 2011.
- Deutsche Bank Research, 11 August 2011.

**Exhibit B**
**Information Relied Upon**

- Canaccord Genuity, 11 August 2011.
- JPMorgan, 19 August 2011.
- Morgan Keegan & CO., 30 August 2011.
- Capital One Southcoast, 09 September 2011.
- SunTrust Robinson Humphrey Capital Markets, 28 September 2011.
- JPMorgan, 28 September 2011.
- MKM Partners, 28 September 2011.
- KeyBanc Capital Markets, 28 September 2011.
- Capital One Southcoast INC., 29 September 2011.
- Ladenburg, Thalmann & CO. INC., 04 October 2011.
- Credit Suisse – North America, 04 October 2011.
- SunTrust Robinson Humphrey Capital Markets, 06 October 2011.
- RBC Capital Markets (Canada), 10 October 2011.
- JPMorgan, 13 October 2011.
- Capital One Southcoast INC., 13 October 2011.
- KeyBanc Capital Markets, 03 November 2011.
- BMO Capital Markets U.S., 04 November 2011.
- Ladenburg, Thalmann & CO. INC., 04 November 2011.
- Deutsche Bank Research, 04 November 2011.
- Capital One Southcoast INC., 04 November 2011.
- Susquehanna Financial Group LLLP, 04 November 2011.
- Canaccord Genuity, 04 November 2011.
- SunTrust Robinson Humphrey Capital Markets, 04 November 2011.
- MKM Partners, 04 November 2011.
- Morgan Keegan & CO., 07 November 2011.
- MKM Partners, 07 November 2011.
- RBC Capital Markets (Canada), 07 November 2011.
- Stephens INC., 07 November 2011.
- Canaccord Genuity, 08 November 2011.
- SunTrust Robinson Humphrey Capital Markets, 18 November 2011.
- JPMorgan, 29 November 2011.
- Susquehanna Financial Group LLLP, 30 November 2011.
- SunTrust Robinson Humphrey Capital Markets, 06 December 2011.
- Deutsche Bank Research, 09 December 2011.
- RBC Capital Markets (Canada), 22 December 2011.
- Morgan Keegan & CO., 23 December 2011.
- Capital One Southcoast INC., 23 December 2011.
- Ladenburg, Thalmann & CO. INC., 23 December 2011.
- KeyBanc Capital Markets, 23 decmber 2011.
- JPMorgan, 23 December 2011.
- SunTrust Robinson Humphrey Capital Markets, 23 December 2011.

# Exhibit B
# Information Relied Upon

- Capital One Southcoat INC., 23 December 2011.
- SunTrust Robinson Humphrey Capital Markets, 27 December 2011.
- KeyBanc Capital Markets, 05 January 2012.
- Morgan Keegan & CO., 06 January 2012.
- Capital One Southcoast INC., 06 January 2012.
- Deutsche Bank Research, 09 January 2012.
- Canaccord Genuity, 19 January 2012.
- Canaccord Genuity, 02 February 2012.
- SunTrust Robinson Humphrey Capital Markets, 02 February 2012.
- Capital One Southcoast INC., 02 February 2012.
- Canaccord Genuity, 02 February 2012.
- JPMorgan, 02 February 2012.
- Ladenburg, Thalmann & CO. INC., 02 February 2012.
- Deutsche Bank Research, 02 February 2012.
- KeyBanc Capital Markets, 02 February 2012.
- Deutsche Bank Research, 08 February 2012.
- BNP Paribas Securities (Asia), 14 February 2012.
- KeyBanc Capital Markets, 23 February 2012.
- Canaccord Genuity, 23 February 2012.
- BMO Capital Markets U.S., 23 February 2012.
- RBC Capital Markets (Canada), 24 February 2012.
- SunTrust Robinson Humphrey Capital Markets, 24 February 2012.
- Capital One Southcoast INC., 24 February 2012.
- Susquehanna Financial Group LLLP, 24 February 2012.
- Ladenburg, Thalmann & CO. INC., 24 February 2012.
- JPMorgan, 24 February 2012.
- Deutsche Bank Research, 24 February 2012.
- SunTrust Robinson Humphrey Capital Markets, 28 February 2012.
- Capital One Southcoast INC., 28 February 2012.
- Capital One Southcoast INC., 29 February 2012.
- Ladenburg, Thalmann & CO. INC., 29 February 2012.
- Susquehanna Financial Group LLLP, 29 February 2012.
- Deutsche Bank Research, 29 February 2012.
- KeyBanc Capital Markets, 29 February 2012.
- Morgan Keegan & CO., 29 February 2012.
- BMO Capital Markets U.S., 01 March 2012.
- Canaccord Genuity, 01 March 2012.
- SunTrust Robinson Humphrey Capital Markets, 06 March 2012.
- BNP Paribas Securities (Asia), 15 March 2012.
- Capital One Southcoast INC., 15 March 2012.
- Stephens INC., 20 March 2012.

**Exhibit B**
**Information Relied Upon**

- Susquehanna Financial Group LLLP, 23 March 2012.
- SunTrust Robinson Humphrey Capital Markets, 26 March 2012.
- Susquehanna Financial Group LLLP, 29 March 2012.
- Capital One Southcoast INC., 30 March 2012.
- SunTrust Robinson Humphrey Capital Markets, 02 April 2012.
- Capital One Southcoast INC., 09 April 2012.
- Canaccord Genuity, 18 April 2012.
- JPMorgan, 30 April 2012.
- BNP Paribas Securities (Asia), 02 May 2012.
- Canaccord Genuity, 03 May 2012.
- JPMorgan, 03 May 2012.
- JPMorgan, 03 May 2012.
- Deutsche Bank FI Research, 04 May 2012.
- Ladenburg, Thalmann & CO. INC., 04 May 2012.
- Susquehanna Financial Group LLLP, 04 May 2012.
- KeyBanc Capital Markets, 04 May 2012.
- Deutsche Bank Research, 04 May 2012.
- JPMorgan, 04 May 2012.
- RBC Capital Markets (Canada), 07 May 2012.
- Canaccord Genuity, 07 May 2012.
- SunTrust Robinson Humphrey Capital Markets, 07 May 2012.
- Stephens INC., 08 May 2012.
- RBC Capital Markets (Canada), 08 May 2012.
- Canaccord Genuity, 16 May 2012.
- BNP Paribas Securities (Asia), 21 May 2012.
- Wunderlich Securities, 07 June 2012.
- JPMorgan, 12 June 2012.
- SunTrust Robinson Humphrey Capital Markets, 13 June 2012.
- Deutsche Bank FI Research, 03 August 2012.
- JPMorgan, 03 August 2012.
- Deutsche Bank Research, 03 August 2012.
- Ladenburg, Thalmann & CO. INC., 03 August 2012.
- SunTrust Robinson Humphrey Capital Markets, 03 August 2012.
- Ladenburg, Thalmann & CO. INC., 03 August 2012.
- SunTrust Robinson Humphrey Capital Markets, 03 August 2012.
- Ladenburg, Thalmann & CO. INC., 03 August 2012.
- KeyBanc Capital Markets, 03 August 2012.
- Stephens INC., 03 August 2012.
- JPMorgan, 03 August 2012.
- BMO Capital Markets U.S., 05 August 2012.
- Wunderlich Securities, 06 August 2012.

# Exhibit B
# Information Relied Upon

- SunTrust Robinson Humphrey Capital Markets, 06 August 2012.
- Stephens INC., 07 August 2012.
- RBC Capital Markets (Canada), 08 August 2012.
- Canaccord Genuity, 17 August 2012.
- JPMorgan, 05 September 2012.
- SunTrust Robinson Humphrey Capital Markets, 28 September 2012.
- SunTrust Robinson Humphrey Capital Markets, 09 October 2012.
- Canaccord Genuity, 19 October 2012.
- Susquehanna Financial Group LLLP, 05 November 2012.
- SunTrust Robinson Humphrey Capital Markets, 08 November 2012.
- RBC Capital Markets (Canada), 08 November 2012.
- JPMorgan, 08 November 2012.
- BMO Capital Markets U.S., 09 November 2012.
- JPMorgan, 09 November 2012.
- Deutsche Bank Research, 09 November 2012.
- Susquehanna Financial Group LLP, 09 November 2012.
- Canaccord Genuity, 09 November 2012.
- Stephens INC., 09 November 2012.
- LadenBurg, Thalmann & CO. INC., 09 November 2012.
- RBC Capital Markets (Canada), 11 November 2012.
- Susquehanna Financial Group LLLP, 12 November 2012.
- Canaccord Genuity, 12 November 2012.
- Wunderlich Securities, 12 November 2012.
- Susquehanna Financial Group LLP, 13 November 2012.
- Deutsche Bank Research, 13 November 2012.
- JPMorgan, 16 November 2012.
- Stephens INC., 21 November 2012.
- SunTrust Robinson Humphrey Capital Markets, 23 November 2012.
- Susquehanna Financial Group LLLP, 03 December 2012.
- Canaccord Genuity, 17 December 2012.
- BMO Capital Markets U.S., 19 December 2012.
- SunTrust Robinson Humphrey Capital Markets, 20 December 2012.
- Ladenburg, Thalmann & CO. INC., 20 December 2012.
- Canaccord Genuity, 20 December 2012.
- KeyBanc Capital Markets, 20 December 2012.
- Deutsche Bank Research, 20 December 2012.
- JPMorgan, 20 December 2012.

# Exhibit B
# Information Relied Upon

## Company Presentations

- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy Goldman Sachs Global Energy Conference, 11 January 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy Credit Suisse 2011 Energy Summit, 08 February 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy 2011 Investor / Analyst Meeting, 01 March 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy Simmons & Co. Int'l 11th Annual Energy Conference, 04 March 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy Raymond James' 32nd Annual Institutional Investors Conference, 07 March 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy Barclays Capital 2011 High Yield Conference, 25 March 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy Howard Weil 2011 Energy Conference, 29 March 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy IPAA 2011 Oil &Gas Investment Symposium, 12 April 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy Canaccord Genuity Inc. Permian Bus Tour, 19 May 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy Stifel Nicolaus Denver 1x1 Conference, 19 May 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy 2011 Annual Shareholders Meeting, 03 June 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy RBC Capital Markets 2011 Energy and Power Conference, 06 June 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy Investor Presentation, 14 June 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy Investor Presentation, 05 August 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy EnerCom's The Oil & Gas Conference, 16 August 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy Summer NAPE E&P Conference, 17 August 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy Barclays 2011 CEO Conference, 07 September 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy Deutsche Bank 2011 Energy Conference, 21 September 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy Johnson Rice Energy Conference, 05 October 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy Deutsche Bank 2011 Leveraged Finance Conference, 12 October 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy Investor Presentation, 18 October 2011.

# Exhibit B
# Information Relied Upon

- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy Barclays Capital – Energy, Engineering & Construction Forum, 10 November 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy Stephens – Fall Investment Conference, 15 November 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy Bank of America-Merrill Lynch – Global Energy Conference, 16 November 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy J.P. Morgan SMid Cap Conference, 01 December 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy Capital One Southcoast – 2011 Energy Conference, 06 December 2011.
- SD – 2011 Sandridge Energy, Inc. – Sandridge Energy Sandridge Announces Mississippian Joint Venture, 22 December 2011.
- SD – 2012 Sandridge Energy, Inc. – Sandridge Energy Goldman Sachs Global Energy Conference, 10 January 2012.
- SD – 2012 Sandridge Energy, Inc. – Sandridge Energy Credit Suisse Energy Summit, 6 February 2012.
- SD – 2012 Sandridge Energy, Inc. – Sandridge Energy 2012 Investor / Analyst Meeting, 28 February 2012.
- SD – 2012 Sandridge Energy, Inc. – Sandridge Energy Barclays High Yield Conference, 26 March 2012.
- SD – 2012 Sandridge Energy, Inc. – Sandridge Energy Howard Weil Energy Conference, 26 March 2012.
- SD – 2012 Sandridge Energy, Inc. – Sandridge Energy IPAA – 2012 OGIS New York, 17 April 2012.
- SD – 2012 Sandridge Energy, Inc. – Sandridge Energy Value Investing Conference, 25 April 2012.
- SD – 2012 Sandridge Energy, Inc. – Sandridge Energy Investor Presentation, 03 May 2012.
- SD – 2012 Sandridge Energy, Inc. – Sandridge Energy Investor Presentation, 29 May 2012.
- SD – 2012 Sandridge Energy, Inc. – Sandridge Energy RBC Capital Markets' Global Energy and Power Conference, 04 June 2012.
- SD – 2012 Sandridge Energy, Inc. – Sandridge Energy 2012 Citi Global Energy Conference, 05 June 2012.
- SD – 2012 Sandridge Energy, Inc. – Sandridge Energy Investor Meeting, 11 June 2012.
- SD – 2012 Sandridge Energy, Inc. – Sandridge Energy Investor Presentation, 19 June 2012.
- SD – 2012 Sandridge Energy, Inc. – Sandridge Energy Global Hunter Securities – 100 Energy Conference.
- SD – 2012 Sandridge Energy, Inc. – Sandridge Energy UBS Access: Energy 1x1 Conference, 11 July 2012.
- SD – 2012 Sandridge Energy, Inc. – Sandridge Energy Investor Presentation, 8 August 2012.

# Exhibit B
# Information Relied Upon

- SD – 2012 Sandridge Energy, Inc. – Sandridge Energy Enercom's The Oil and Gas Conference, 14 August 2012.
- SD – 2012 Sandridge Energy, Inc. – Sandridge Energy Barclays CEO Energy-Power Conference, 05 September 2012.
- SD – 2012 Sandridge Energy, Inc. – Sandridge Energy 2012 Johnson Rice Energy Conference, 02 October 2012.
- SD – 2012 Sandridge Energy, Inc. – Sandridge Energy Bank of America Merrill Lynch – Global Energy Conference, 13 November 2012.

**Academic Articles**

- Burton G. Malkiel, *Rethinking the Financial Crisis*, Russell Sage Found.
- Eugene F. Fama & Kenneth R. French, *Luck Versus Skill in the Cross-Section of Mutual Fund Returns*, The J. of Fin. (2010).
- Richard Roll, *What Every CFO Should Know About Scientific Progress in Financial Economics: What Is Known and What Remains to be Resolved*, Fin. Mgmt. (1994).
- Jonathan Macey, Geoffrey Miller, Mark Mitchell & Jeffry Netter, *Lessons From Financial Economics: Materiality, Reliance, and Extending the Reach of Basic v. Levinson*, Va. L. Rev. (1991).
- Richard A. Brealey, Stewart C. Myers & Franklin Allen, *Principles of Corporate Finance*, McGraw-Hill (11th ed. 2013).
- Mark L. Mitchell & Jeffry M. Netter, *The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission*, Bus. Law (1994).
- Bradford Cornell & James C. Rutten, *Market Efficiency, Crashes and Securities Litigation*, Tulane L. Rev. (2006).
- Michael C. Jensen, *Some Anomalous Evidence Regarding Market Efficiency*, J. of Fin. Econ. (1978).
- Brad M. Barber, Paul A. Griffin & Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency*, J. of Corp. L. (1994).
- Fang (Frank) Yu, *Analyst Coverage and Earnings Management*, J. of Fin. Econ. (2008).
- Pandej Chintrakarn, Pornsit Jiraporn, Young S. Kim and Jang-Chul Kim, *Does Corporate Governance Quality Affect Analyst Coverage? Evidence from the Institutional Shareholder Services (ISS)*, SSRN Working Paper.
- Richard A. DeFusco, Dennis W. McLeavey, Jerald E. Pinto & David E. Runkle, *Quantitative Investment Analysis*, John Wiley & Sons, Inc., (2nd ed. 2007).
- William G. Christie & Paul H. Schultz, *Why do NASDAQ Market Makers Avoid Odd-Eighth Quotes?*, J. of Fin. (1994).

**Data Sources**

- Bloomberg
- Thomson Financials

# Exhibit C

## SandRidge Securities Litigation

*SD Daily Trading Volume*

| Date | Reported Volume (PX_VOLUME) (1) | Closing Price (PX_LAST) (1) | Dollar Volume (2) |
|---|---|---|---|
| 2/24/2011 | 14,813,228 | $9.18 | $135,985,433 |
| 2/25/2011 | 43,496,625 | $10.53 | $458,019,461 |
| 2/28/2011 | 27,711,247 | $10.81 | $299,558,580 |
| 3/1/2011 | 20,982,891 | $10.66 | $223,677,618 |
| 3/2/2011 | 21,500,321 | $10.25 | $220,378,290 |
| 3/3/2011 | 21,327,353 | $10.40 | $221,804,471 |
| 3/4/2011 | 20,303,877 | $11.11 | $225,576,073 |
| 3/7/2011 | 17,407,952 | $11.26 | $196,013,540 |
| 3/8/2011 | 13,739,649 | $10.81 | $148,525,606 |
| 3/9/2011 | 10,654,028 | $10.79 | $114,956,962 |
| 3/10/2011 | 17,921,003 | $10.05 | $180,106,080 |
| 3/11/2011 | 12,513,478 | $10.49 | $131,266,384 |
| 3/14/2011 | 8,053,238 | $10.49 | $84,478,467 |
| 3/15/2011 | 9,652,227 | $10.41 | $100,479,683 |
| 3/16/2011 | 15,919,659 | $10.42 | $165,882,847 |
| 3/17/2011 | 12,692,240 | $10.62 | $134,791,589 |
| 3/18/2011 | 14,134,591 | $10.63 | $150,250,702 |
| 3/21/2011 | 10,101,382 | $11.12 | $112,327,368 |
| 3/22/2011 | 8,114,036 | $11.27 | $91,445,186 |
| 3/23/2011 | 8,525,828 | $11.48 | $97,876,505 |
| 3/24/2011 | 16,493,161 | $11.70 | $192,969,984 |
| 3/25/2011 | 14,280,040 | $12.13 | $173,216,885 |
| 3/28/2011 | 16,253,629 | $11.82 | $192,117,895 |
| 3/29/2011 | 13,798,708 | $12.20 | $168,344,238 |
| 3/30/2011 | 12,700,179 | $12.38 | $157,228,216 |
| 3/31/2011 | 13,699,099 | $12.80 | $175,348,467 |
| 4/1/2011 | 14,400,175 | $12.96 | $186,626,268 |
| 4/4/2011 | 9,738,965 | $12.97 | $126,314,376 |
| 4/5/2011 | 10,871,547 | $12.97 | $141,003,965 |
| 4/6/2011 | 11,974,300 | $12.88 | $154,228,984 |
| 4/7/2011 | 10,838,675 | $12.85 | $139,276,974 |
| 4/8/2011 | 11,403,842 | $12.94 | $147,565,715 |
| 4/11/2011 | 13,554,447 | $12.22 | $165,635,342 |
| 4/12/2011 | 23,442,926 | $11.64 | $272,875,659 |
| 4/13/2011 | 18,316,551 | $11.57 | $211,922,495 |
| 4/14/2011 | 14,423,537 | $11.80 | $170,197,737 |
| 4/15/2011 | 9,701,839 | $11.90 | $115,451,884 |
| 4/18/2011 | 8,064,451 | $11.62 | $93,708,921 |
| 4/19/2011 | 11,240,795 | $12.11 | $136,126,027 |
| 4/20/2011 | 12,520,416 | $12.47 | $156,129,588 |
| 4/21/2011 | 6,232,962 | $12.60 | $78,535,321 |
| 4/25/2011 | 5,608,649 | $12.41 | $69,603,334 |
| 4/26/2011 | 6,617,260 | $12.56 | $83,112,786 |
| 4/27/2011 | 8,542,093 | $12.44 | $106,263,637 |
| 4/28/2011 | 8,691,609 | $12.30 | $106,906,791 |

## SandRidge Securities Litigation

*SD Daily Trading Volume*

| Date | Reported Volume (PX_VOLUME) (1) | Closing Price (PX_LAST) (1) | Dollar Volume (2) |
|---|---|---|---|
| 4/29/2011 | 6,853,591 | $12.36 | $84,710,385 |
| 5/2/2011 | 8,702,124 | $12.24 | $106,513,998 |
| 5/3/2011 | 14,212,552 | $11.74 | $166,855,360 |
| 5/4/2011 | 18,541,478 | $11.00 | $203,956,258 |
| 5/5/2011 | 14,695,518 | $10.67 | $156,801,177 |
| 5/6/2011 | 27,983,985 | $10.36 | $289,914,085 |
| 5/9/2011 | 15,991,275 | $11.14 | $178,142,804 |
| 5/10/2011 | 9,479,713 | $10.94 | $103,708,060 |
| 5/11/2011 | 14,606,096 | $10.23 | $149,420,362 |
| 5/12/2011 | 19,045,398 | $10.27 | $195,596,237 |
| 5/13/2011 | 10,351,743 | $10.04 | $103,931,500 |
| 5/16/2011 | 14,207,133 | $10.02 | $142,355,473 |
| 5/17/2011 | 14,344,059 | $10.23 | $146,739,724 |
| 5/18/2011 | 11,572,550 | $10.70 | $123,826,285 |
| 5/19/2011 | 11,620,238 | $10.45 | $121,431,487 |
| 5/20/2011 | 9,012,464 | $10.45 | $94,180,249 |
| 5/23/2011 | 9,956,191 | $10.07 | $100,258,843 |
| 5/24/2011 | 10,822,260 | $10.33 | $111,793,946 |
| 5/25/2011 | 12,172,319 | $10.80 | $131,461,045 |
| 5/26/2011 | 34,261,626 | $12.07 | $413,537,826 |
| 5/27/2011 | 17,900,508 | $11.44 | $204,781,812 |
| 5/31/2011 | 21,026,758 | $11.32 | $238,022,901 |
| 6/1/2011 | 14,443,697 | $11.12 | $160,613,911 |
| 6/2/2011 | 10,066,538 | $11.11 | $111,839,237 |
| 6/3/2011 | 10,930,601 | $11.09 | $121,220,365 |
| 6/6/2011 | 11,794,843 | $10.44 | $123,138,161 |
| 6/7/2011 | 8,992,734 | $10.45 | $93,974,070 |
| 6/8/2011 | 9,828,110 | $10.27 | $100,934,690 |
| 6/9/2011 | 6,836,634 | $10.54 | $72,058,122 |
| 6/10/2011 | 7,888,404 | $10.51 | $82,907,126 |
| 6/13/2011 | 15,528,344 | $9.98 | $154,972,873 |
| 6/14/2011 | 11,195,706 | $10.39 | $116,323,385 |
| 6/15/2011 | 15,909,483 | $10.30 | $163,867,675 |
| 6/16/2011 | 9,038,593 | $10.27 | $92,826,350 |
| 6/17/2011 | 9,604,539 | $10.33 | $99,214,888 |
| 6/20/2011 | 5,403,295 | $10.32 | $55,762,004 |
| 6/21/2011 | 9,334,545 | $10.60 | $98,946,177 |
| 6/22/2011 | 10,271,904 | $10.50 | $107,854,992 |
| 6/23/2011 | 10,706,084 | $10.55 | $112,949,186 |
| 6/24/2011 | 11,654,174 | $10.37 | $120,853,784 |
| 6/27/2011 | 6,847,234 | $10.20 | $69,841,787 |
| 6/28/2011 | 12,714,531 | $10.58 | $134,519,738 |
| 6/29/2011 | 8,805,256 | $10.76 | $94,744,555 |
| 6/30/2011 | 8,320,824 | $10.66 | $88,699,984 |
| 7/1/2011 | 9,230,107 | $10.57 | $97,562,231 |

## SandRidge Securities Litigation

*SD Daily Trading Volume*

| Date | Reported Volume (PX_VOLUME) (1) | Closing Price (PX_LAST) (1) | Dollar Volume (2) |
|---|---|---|---|
| 7/5/2011 | 9,422,003 | $10.88 | $102,511,393 |
| 7/6/2011 | 8,170,439 | $10.85 | $88,649,263 |
| 7/7/2011 | 8,834,249 | $11.19 | $98,855,246 |
| 7/8/2011 | 7,757,569 | $10.83 | $84,014,472 |
| 7/11/2011 | 8,083,948 | $10.28 | $83,102,985 |
| 7/12/2011 | 9,009,405 | $10.22 | $92,076,119 |
| 7/13/2011 | 13,454,590 | $10.28 | $138,313,185 |
| 7/14/2011 | 15,865,698 | $10.37 | $164,527,288 |
| 7/15/2011 | 18,413,601 | $11.20 | $206,232,331 |
| 7/18/2011 | 11,599,642 | $11.19 | $129,799,994 |
| 7/19/2011 | 20,803,691 | $11.39 | $236,954,040 |
| 7/20/2011 | 12,248,059 | $11.24 | $137,668,183 |
| 7/21/2011 | 17,163,133 | $11.27 | $193,428,509 |
| 7/22/2011 | 23,430,866 | $12.11 | $283,747,787 |
| 7/25/2011 | 15,790,606 | $11.92 | $188,224,024 |
| 7/26/2011 | 16,404,060 | $12.01 | $197,012,761 |
| 7/27/2011 | 14,239,299 | $11.70 | $166,599,798 |
| 7/28/2011 | 10,869,555 | $11.60 | $126,086,838 |
| 7/29/2011 | 14,916,531 | $11.52 | $171,838,437 |
| 8/1/2011 | 17,234,043 | $11.70 | $201,638,303 |
| 8/2/2011 | 18,994,753 | $11.21 | $212,931,181 |
| 8/3/2011 | 16,665,812 | $11.17 | $186,157,120 |
| 8/4/2011 | 34,391,581 | $9.76 | $335,661,831 |
| 8/5/2011 | 69,730,832 | $7.79 | $543,203,181 |
| 8/8/2011 | 42,344,166 | $6.55 | $277,354,287 |
| 8/9/2011 | 33,960,907 | $7.41 | $251,650,321 |
| 8/10/2011 | 29,133,384 | $7.17 | $208,886,363 |
| 8/11/2011 | 24,331,250 | $7.50 | $182,484,375 |
| 8/12/2011 | 19,417,013 | $7.69 | $149,316,830 |
| 8/15/2011 | 18,681,939 | $8.10 | $151,323,706 |
| 8/16/2011 | 21,723,637 | $7.69 | $167,054,769 |
| 8/17/2011 | 14,265,301 | $7.88 | $112,410,572 |
| 8/18/2011 | 17,208,040 | $7.01 | $120,628,360 |
| 8/19/2011 | 11,288,056 | $6.72 | $75,855,736 |
| 8/22/2011 | 28,226,490 | $6.29 | $177,544,622 |
| 8/23/2011 | 13,209,153 | $6.68 | $88,237,142 |
| 8/24/2011 | 11,247,457 | $6.70 | $75,357,962 |
| 8/25/2011 | 12,682,775 | $6.54 | $82,945,349 |
| 8/26/2011 | 11,302,768 | $6.92 | $78,215,155 |
| 8/29/2011 | 9,681,769 | $7.35 | $71,161,002 |
| 8/30/2011 | 12,146,790 | $7.49 | $90,979,457 |
| 8/31/2011 | 13,648,765 | $7.34 | $100,181,935 |
| 9/1/2011 | 8,130,694 | $7.27 | $59,110,145 |
| 9/2/2011 | 8,288,712 | $6.91 | $57,275,000 |
| 9/6/2011 | 10,150,292 | $6.80 | $69,021,986 |

## SandRidge Securities Litigation

*SD Daily Trading Volume*

| Date | Reported Volume (PX_VOLUME) (1) | Closing Price (PX_LAST) (1) | Dollar Volume (2) |
|---|---|---|---|
| 9/7/2011 | 10,571,451 | $7.39 | $78,123,023 |
| 9/8/2011 | 14,039,120 | $7.34 | $103,047,141 |
| 9/9/2011 | 14,754,281 | $6.87 | $101,361,910 |
| 9/12/2011 | 10,368,595 | $6.84 | $70,921,190 |
| 9/13/2011 | 13,017,047 | $7.04 | $91,640,011 |
| 9/14/2011 | 14,099,222 | $7.21 | $101,655,391 |
| 9/15/2011 | 11,516,181 | $7.61 | $87,638,137 |
| 9/16/2011 | 12,152,158 | $7.53 | $91,505,750 |
| 9/19/2011 | 10,060,322 | $7.35 | $73,943,367 |
| 9/20/2011 | 9,167,364 | $7.08 | $64,904,937 |
| 9/21/2011 | 12,164,225 | $6.76 | $82,230,161 |
| 9/22/2011 | 19,635,416 | $6.10 | $119,776,038 |
| 9/23/2011 | 9,521,280 | $6.01 | $57,222,893 |
| 9/26/2011 | 13,221,109 | $6.32 | $83,557,409 |
| 9/27/2011 | 12,717,626 | $6.49 | $82,537,393 |
| 9/28/2011 | 12,128,841 | $5.96 | $72,287,892 |
| 9/29/2011 | 14,496,738 | $5.96 | $86,400,558 |
| 9/30/2011 | 12,592,052 | $5.56 | $70,011,809 |
| 10/3/2011 | 21,141,648 | $5.01 | $105,919,656 |
| 10/4/2011 | 20,486,170 | $5.42 | $111,035,041 |
| 10/5/2011 | 20,275,599 | $5.95 | $120,639,814 |
| 10/6/2011 | 13,234,081 | $6.14 | $81,257,257 |
| 10/7/2011 | 15,209,289 | $6.11 | $92,928,756 |
| 10/10/2011 | 10,921,404 | $6.38 | $69,678,558 |
| 10/11/2011 | 12,753,555 | $6.52 | $83,153,179 |
| 10/12/2011 | 8,403,322 | $6.54 | $54,957,726 |
| 10/13/2011 | 7,378,186 | $6.55 | $48,327,118 |
| 10/14/2011 | 10,973,040 | $6.78 | $74,397,211 |
| 10/17/2011 | 13,918,127 | $6.89 | $95,895,895 |
| 10/18/2011 | 16,055,778 | $6.92 | $111,105,984 |
| 10/19/2011 | 11,545,349 | $6.77 | $78,162,013 |
| 10/20/2011 | 9,274,349 | $6.75 | $62,601,856 |
| 10/21/2011 | 12,999,997 | $7.15 | $92,949,979 |
| 10/24/2011 | 13,431,486 | $7.65 | $102,750,868 |
| 10/25/2011 | 11,387,730 | $7.23 | $82,333,288 |
| 10/26/2011 | 11,139,420 | $7.48 | $83,322,862 |
| 10/27/2011 | 18,276,539 | $7.93 | $144,932,954 |
| 10/28/2011 | 12,428,239 | $8.19 | $101,787,277 |
| 10/31/2011 | 10,545,943 | $7.66 | $80,781,923 |
| 11/1/2011 | 12,538,894 | $7.32 | $91,784,704 |
| 11/2/2011 | 15,413,134 | $7.98 | $122,996,809 |
| 11/3/2011 | 14,623,615 | $8.25 | $120,644,824 |
| 11/4/2011 | 17,926,276 | $7.86 | $140,900,529 |
| 11/7/2011 | 12,410,366 | $7.81 | $96,924,958 |
| 11/8/2011 | 10,219,912 | $7.75 | $79,204,318 |

## SandRidge Securities Litigation

*SD Daily Trading Volume*

| Date | Reported Volume (PX_VOLUME) (1) | Closing Price (PX_LAST) (1) | Dollar Volume (2) |
|---|---|---|---|
| 11/9/2011 | 14,394,709 | $7.22 | $103,929,799 |
| 11/10/2011 | 22,537,317 | $6.90 | $155,507,487 |
| 11/11/2011 | 9,950,561 | $7.27 | $72,340,578 |
| 11/14/2011 | 6,975,194 | $7.24 | $50,500,405 |
| 11/15/2011 | 9,168,633 | $7.50 | $68,764,748 |
| 11/16/2011 | 17,771,503 | $7.60 | $135,063,423 |
| 11/17/2011 | 10,919,952 | $7.07 | $77,204,061 |
| 11/18/2011 | 8,657,850 | $7.13 | $61,730,471 |
| 11/21/2011 | 11,046,418 | $6.80 | $75,115,642 |
| 11/22/2011 | 10,490,454 | $6.80 | $71,335,087 |
| 11/23/2011 | 10,651,972 | $6.27 | $66,787,864 |
| 11/25/2011 | 5,630,168 | $6.35 | $35,751,567 |
| 11/28/2011 | 8,777,850 | $6.81 | $59,777,159 |
| 11/29/2011 | 8,775,619 | $6.91 | $60,639,527 |
| 11/30/2011 | 10,373,557 | $7.35 | $76,245,644 |
| 12/1/2011 | 9,834,712 | $7.50 | $73,760,340 |
| 12/2/2011 | 12,469,249 | $7.52 | $93,768,752 |
| 12/5/2011 | 12,245,200 | $7.81 | $95,635,012 |
| 12/6/2011 | 8,552,583 | $7.75 | $66,282,518 |
| 12/7/2011 | 7,998,838 | $7.68 | $61,431,076 |
| 12/8/2011 | 8,705,201 | $7.21 | $62,764,499 |
| 12/9/2011 | 8,167,409 | $7.65 | $62,480,679 |
| 12/12/2011 | 6,856,756 | $7.34 | $50,328,589 |
| 12/13/2011 | 8,070,783 | $7.09 | $57,221,851 |
| 12/14/2011 | 9,095,624 | $6.70 | $60,940,681 |
| 12/15/2011 | 9,615,131 | $6.58 | $63,267,562 |
| 12/16/2011 | 7,575,156 | $6.76 | $51,208,055 |
| 12/19/2011 | 9,859,283 | $6.30 | $62,113,483 |
| 12/20/2011 | 11,008,168 | $6.70 | $73,754,726 |
| 12/21/2011 | 9,406,166 | $6.67 | $62,739,127 |
| 12/22/2011 | 31,101,232 | $8.21 | $255,341,115 |
| 12/23/2011 | 26,761,595 | $8.57 | $229,346,869 |
| 12/27/2011 | 10,745,766 | $8.46 | $90,909,180 |
| 12/28/2011 | 7,549,466 | $8.09 | $61,075,180 |
| 12/29/2011 | 7,299,234 | $8.22 | $59,999,703 |
| 12/30/2011 | 6,171,316 | $8.16 | $50,357,939 |
| 1/3/2012 | 15,282,296 | $8.35 | $127,607,172 |
| 1/4/2012 | 8,228,205 | $8.30 | $68,294,102 |
| 1/5/2012 | 20,088,448 | $8.73 | $175,372,151 |
| 1/6/2012 | 18,744,528 | $8.54 | $160,078,269 |
| 1/9/2012 | 8,934,616 | $8.50 | $75,944,236 |
| 1/10/2012 | 19,757,869 | $8.73 | $172,486,196 |
| 1/11/2012 | 15,361,313 | $8.47 | $130,110,321 |
| 1/12/2012 | 12,447,010 | $8.13 | $101,194,191 |
| 1/13/2012 | 10,799,610 | $8.05 | $86,936,861 |

## SandRidge Securities Litigation

*SD Daily Trading Volume*

| Date | Reported Volume (PX_VOLUME) (1) | Closing Price (PX_LAST) (1) | Dollar Volume (2) |
|---|---|---|---|
| 1/17/2012 | 7,339,053 | $8.10 | $59,446,329 |
| 1/18/2012 | 9,403,993 | $8.19 | $77,018,703 |
| 1/19/2012 | 8,494,867 | $7.97 | $67,704,090 |
| 1/20/2012 | 17,941,290 | $7.61 | $136,533,217 |
| 1/23/2012 | 14,771,156 | $7.99 | $118,021,536 |
| 1/24/2012 | 11,111,021 | $7.91 | $87,888,176 |
| 1/25/2012 | 13,348,928 | $8.40 | $112,130,995 |
| 1/26/2012 | 9,783,083 | $8.08 | $79,047,311 |
| 1/27/2012 | 7,563,981 | $8.18 | $61,873,365 |
| 1/30/2012 | 7,895,920 | $7.96 | $62,851,523 |
| 1/31/2012 | 9,538,431 | $7.78 | $74,208,993 |
| 2/1/2012 | 12,392,481 | $7.83 | $97,033,126 |
| 2/2/2012 | 65,579,574 | $7.16 | $469,549,750 |
| 2/3/2012 | 15,264,104 | $7.22 | $110,206,831 |
| 2/6/2012 | 12,480,697 | $7.56 | $94,354,069 |
| 2/7/2012 | 16,068,308 | $7.42 | $119,226,845 |
| 2/8/2012 | 12,449,285 | $7.35 | $91,502,245 |
| 2/9/2012 | 11,608,770 | $7.45 | $86,485,337 |
| 2/10/2012 | 10,413,562 | $7.46 | $77,685,173 |
| 2/13/2012 | 18,202,659 | $7.79 | $141,798,714 |
| 2/14/2012 | 11,357,727 | $7.91 | $89,839,621 |
| 2/15/2012 | 17,256,950 | $7.97 | $137,537,892 |
| 2/16/2012 | 9,463,759 | $8.01 | $75,804,710 |
| 2/17/2012 | 9,632,189 | $8.15 | $78,502,340 |
| 2/21/2012 | 11,683,689 | $8.18 | $95,572,576 |
| 2/22/2012 | 10,460,658 | $8.02 | $83,894,477 |
| 2/23/2012 | 13,225,308 | $8.24 | $108,976,538 |
| 2/24/2012 | 30,458,517 | $8.81 | $268,339,535 |
| 2/27/2012 | 22,363,730 | $8.78 | $196,353,549 |
| 2/28/2012 | 15,748,704 | $8.82 | $138,903,569 |
| 2/29/2012 | 15,333,417 | $8.67 | $132,940,725 |
| 3/1/2012 | 21,418,106 | $8.58 | $183,767,349 |
| 3/2/2012 | 19,373,209 | $8.04 | $155,760,600 |
| 3/5/2012 | 13,227,417 | $7.79 | $103,041,578 |
| 3/6/2012 | 10,033,413 | $7.67 | $76,956,278 |
| 3/7/2012 | 13,678,455 | $7.96 | $108,880,502 |
| 3/8/2012 | 11,269,091 | $8.19 | $92,293,855 |
| 3/9/2012 | 8,020,308 | $8.18 | $65,606,119 |
| 3/12/2012 | 8,773,907 | $7.97 | $69,928,039 |
| 3/13/2012 | 9,878,956 | $8.18 | $80,809,860 |
| 3/14/2012 | 9,048,337 | $8.12 | $73,472,496 |
| 3/15/2012 | 13,741,450 | $8.31 | $114,191,450 |
| 3/16/2012 | 13,367,831 | $8.47 | $113,225,529 |
| 3/19/2012 | 9,957,530 | $8.39 | $83,543,677 |
| 3/20/2012 | 16,377,757 | $7.98 | $130,694,501 |

## SandRidge Securities Litigation

*SD Daily Trading Volume*

| Date | Reported Volume (PX_VOLUME) (1) | Closing Price (PX_LAST) (1) | Dollar Volume (2) |
|---|---|---|---|
| 3/21/2012 | 10,040,519 | $7.96 | $79,922,531 |
| 3/22/2012 | 14,391,828 | $7.63 | $109,809,648 |
| 3/23/2012 | 29,713,717 | $8.29 | $246,326,714 |
| 3/26/2012 | 14,281,973 | $8.21 | $117,254,998 |
| 3/27/2012 | 10,295,703 | $8.02 | $82,571,538 |
| 3/28/2012 | 17,479,510 | $7.84 | $137,039,358 |
| 3/29/2012 | 11,011,855 | $7.81 | $86,002,588 |
| 3/30/2012 | 9,546,361 | $7.83 | $74,748,007 |
| 4/2/2012 | 10,674,294 | $7.96 | $84,967,380 |
| 4/3/2012 | 17,933,993 | $8.14 | $145,982,703 |
| 4/4/2012 | 16,888,130 | $7.74 | $130,714,126 |
| 4/5/2012 | 11,269,967 | $7.72 | $87,004,145 |
| 4/9/2012 | 10,478,074 | $7.42 | $77,747,309 |
| 4/10/2012 | 13,762,803 | $7.08 | $97,440,645 |
| 4/11/2012 | 10,423,263 | $7.17 | $74,734,796 |
| 4/12/2012 | 11,303,859 | $7.55 | $85,287,616 |
| 4/13/2012 | 11,403,260 | $7.27 | $82,901,700 |
| 4/16/2012 | 13,294,437 | $7.11 | $94,523,447 |
| 4/17/2012 | 9,274,492 | $7.33 | $67,982,026 |
| 4/18/2012 | 7,438,608 | $7.21 | $53,632,364 |
| 4/19/2012 | 12,048,813 | $7.05 | $84,944,132 |
| 4/20/2012 | 6,549,261 | $7.06 | $46,237,783 |
| 4/23/2012 | 9,036,573 | $7.18 | $64,882,594 |
| 4/24/2012 | 7,305,599 | $7.28 | $53,184,761 |
| 4/25/2012 | 14,504,173 | $7.41 | $107,475,922 |
| 4/26/2012 | 8,569,047 | $7.66 | $65,638,900 |
| 4/27/2012 | 7,577,677 | $7.54 | $57,135,685 |
| 4/30/2012 | 19,890,015 | $7.99 | $158,921,220 |
| 5/1/2012 | 14,379,028 | $8.02 | $115,319,805 |
| 5/2/2012 | 47,230,703 | $7.25 | $342,422,597 |
| 5/3/2012 | 30,421,839 | $6.91 | $210,214,907 |
| 5/4/2012 | 29,930,669 | $7.08 | $211,909,137 |
| 5/7/2012 | 14,353,312 | $7.05 | $101,190,850 |
| 5/8/2012 | 11,251,913 | $7.07 | $79,551,025 |
| 5/9/2012 | 11,762,384 | $7.13 | $83,865,798 |
| 5/10/2012 | 10,285,159 | $7.04 | $72,407,519 |
| 5/11/2012 | 8,826,684 | $6.89 | $60,815,853 |
| 5/14/2012 | 7,671,049 | $6.70 | $51,396,028 |
| 5/15/2012 | 20,445,380 | $6.20 | $126,761,356 |
| 5/16/2012 | 19,457,704 | $6.28 | $122,194,381 |
| 5/17/2012 | 11,116,596 | $6.04 | $67,144,240 |
| 5/18/2012 | 10,498,335 | $6.08 | $63,829,877 |
| 5/21/2012 | 9,133,296 | $6.50 | $59,366,424 |
| 5/22/2012 | 17,404,977 | $6.17 | $107,388,708 |
| 5/23/2012 | 12,015,485 | $6.41 | $77,019,259 |

## SandRidge Securities Litigation

*SD Daily Trading Volume*

| Date | Reported Volume (PX_VOLUME) (1) | Closing Price (PX_LAST) (1) | Dollar Volume (2) |
|---|---|---|---|
| 5/24/2012 | 10,838,555 | $6.32 | $68,499,668 |
| 5/25/2012 | 7,539,366 | $6.48 | $48,855,092 |
| 5/29/2012 | 11,728,263 | $6.85 | $80,338,602 |
| 5/30/2012 | 13,575,652 | $6.36 | $86,341,147 |
| 5/31/2012 | 11,647,608 | $6.35 | $73,962,311 |
| 6/1/2012 | 11,082,922 | $5.96 | $66,054,215 |
| 6/4/2012 | 17,916,269 | $5.89 | $105,526,824 |
| 6/5/2012 | 10,316,815 | $6.07 | $62,623,067 |
| 6/6/2012 | 14,952,079 | $6.31 | $94,347,618 |
| 6/7/2012 | 13,800,549 | $6.27 | $86,529,442 |
| 6/8/2012 | 10,571,704 | $6.34 | $67,024,603 |
| 6/11/2012 | 10,153,570 | $6.07 | $61,632,170 |
| 6/12/2012 | 11,884,521 | $6.11 | $72,614,423 |
| 6/13/2012 | 11,124,792 | $5.98 | $66,526,256 |
| 6/14/2012 | 12,714,552 | $6.26 | $79,593,096 |
| 6/15/2012 | 9,160,837 | $6.48 | $59,362,224 |
| 6/18/2012 | 11,562,603 | $6.44 | $74,463,163 |
| 6/19/2012 | 11,771,708 | $6.77 | $79,694,463 |
| 6/20/2012 | 12,825,761 | $6.49 | $83,239,189 |
| 6/21/2012 | 13,895,882 | $6.04 | $83,931,127 |
| 6/22/2012 | 22,411,311 | $6.06 | $135,812,545 |
| 6/25/2012 | 9,527,628 | $5.91 | $56,308,281 |
| 6/26/2012 | 10,988,894 | $5.96 | $65,493,808 |
| 6/27/2012 | 13,701,907 | $6.37 | $87,281,148 |
| 6/28/2012 | 12,880,907 | $6.39 | $82,308,996 |
| 6/29/2012 | 15,666,394 | $6.69 | $104,808,176 |
| 7/2/2012 | 8,318,256 | $6.54 | $54,401,394 |
| 7/3/2012 | 7,907,141 | $6.72 | $53,135,988 |
| 7/5/2012 | 9,630,028 | $6.54 | $62,980,383 |
| 7/6/2012 | 8,861,293 | $6.43 | $56,978,114 |
| 7/9/2012 | 9,092,787 | $6.41 | $58,284,765 |
| 7/10/2012 | 14,239,788 | $6.10 | $86,862,707 |
| 7/11/2012 | 14,006,572 | $6.16 | $86,280,484 |
| 7/12/2012 | 11,143,398 | $6.20 | $69,089,068 |
| 7/13/2012 | 9,066,913 | $6.41 | $58,118,912 |
| 7/16/2012 | 10,642,330 | $6.59 | $70,132,955 |
| 7/17/2012 | 10,676,608 | $6.65 | $70,999,443 |
| 7/18/2012 | 9,641,637 | $6.52 | $62,863,473 |
| 7/19/2012 | 8,339,203 | $6.69 | $55,789,268 |
| 7/20/2012 | 8,514,229 | $6.79 | $57,811,615 |
| 7/23/2012 | 8,381,292 | $6.54 | $54,813,650 |
| 7/24/2012 | 10,875,642 | $6.36 | $69,169,083 |
| 7/25/2012 | 9,601,878 | $6.33 | $60,779,888 |
| 7/26/2012 | 10,698,798 | $6.64 | $71,040,019 |
| 7/27/2012 | 10,895,094 | $6.80 | $74,086,639 |

## SandRidge Securities Litigation

*SD Daily Trading Volume*

| Date | Reported Volume (PX_VOLUME) (1) | Closing Price (PX_LAST) (1) | Dollar Volume (2) |
|---|---|---|---|
| 7/30/2012 | 9,364,470 | $7.04 | $65,925,869 |
| 7/31/2012 | 10,690,885 | $6.82 | $72,911,836 |
| 8/1/2012 | 23,323,356 | $6.85 | $159,764,989 |
| 8/2/2012 | 24,857,730 | $6.58 | $163,563,863 |
| 8/3/2012 | 28,460,816 | $6.37 | $181,295,398 |
| 8/6/2012 | 11,107,182 | $6.66 | $73,973,832 |
| 8/7/2012 | 13,111,251 | $6.64 | $87,058,707 |
| 8/8/2012 | 9,684,065 | $6.61 | $64,011,670 |
| 8/9/2012 | 11,442,513 | $6.79 | $77,694,663 |
| 8/10/2012 | 6,543,632 | $6.83 | $44,693,007 |
| 8/13/2012 | 17,209,322 | $6.45 | $111,000,127 |
| 8/14/2012 | 11,551,923 | $6.39 | $73,816,788 |
| 8/15/2012 | 9,958,300 | $6.47 | $64,430,201 |
| 8/16/2012 | 7,795,269 | $6.56 | $51,136,965 |
| 8/17/2012 | 7,717,765 | $6.45 | $49,779,584 |
| 8/20/2012 | 7,313,124 | $6.44 | $47,096,519 |
| 8/21/2012 | 8,610,245 | $6.43 | $55,363,875 |
| 8/22/2012 | 10,417,211 | $6.55 | $68,232,732 |
| 8/23/2012 | 13,242,591 | $6.52 | $86,341,693 |
| 8/24/2012 | 7,783,072 | $6.51 | $50,667,799 |
| 8/27/2012 | 6,764,985 | $6.45 | $43,634,153 |
| 8/28/2012 | 9,480,181 | $6.65 | $63,043,204 |
| 8/29/2012 | 6,597,443 | $6.52 | $43,015,328 |
| 8/30/2012 | 7,007,510 | $6.43 | $45,058,289 |
| 8/31/2012 | 7,257,828 | $6.57 | $47,683,930 |
| 9/4/2012 | 5,356,237 | $6.52 | $34,922,665 |
| 9/5/2012 | 12,861,704 | $6.79 | $87,330,970 |
| 9/6/2012 | 10,844,128 | $6.87 | $74,499,159 |
| 9/7/2012 | 9,245,527 | $6.99 | $64,626,234 |
| 9/10/2012 | 9,683,757 | $7.12 | $68,948,350 |
| 9/11/2012 | 9,487,108 | $7.20 | $68,307,178 |
| 9/12/2012 | 8,884,196 | $7.24 | $64,321,579 |
| 9/13/2012 | 19,133,027 | $7.32 | $140,053,758 |
| 9/14/2012 | 19,408,907 | $7.75 | $150,419,029 |
| 9/17/2012 | 9,642,601 | $7.58 | $73,090,916 |
| 9/18/2012 | 13,472,794 | $7.39 | $99,563,948 |
| 9/19/2012 | 8,937,306 | $7.28 | $65,063,588 |
| 9/20/2012 | 10,179,364 | $7.30 | $74,309,357 |
| 9/21/2012 | 7,681,659 | $7.27 | $55,845,661 |
| 9/24/2012 | 8,336,270 | $7.15 | $59,604,331 |
| 9/25/2012 | 9,443,418 | $7.02 | $66,292,794 |
| 9/26/2012 | 10,220,342 | $6.84 | $69,907,139 |
| 9/27/2012 | 7,305,853 | $6.99 | $51,067,912 |
| 9/28/2012 | 6,637,286 | $6.98 | $46,295,070 |
| 10/1/2012 | 8,226,281 | $7.03 | $57,830,755 |

## SandRidge Securities Litigation

*SD Daily Trading Volume*

| Date | Reported Volume (PX_VOLUME) (1) | Closing Price (PX_LAST) (1) | Dollar Volume (2) |
|---|---|---|---|
| 10/2/2012 | 7,652,942 | $7.05 | $53,953,241 |
| 10/3/2012 | 8,912,273 | $7.00 | $62,385,911 |
| 10/4/2012 | 16,595,632 | $7.38 | $122,475,764 |
| 10/5/2012 | 9,676,471 | $7.27 | $70,347,944 |
| 10/8/2012 | 7,397,885 | $7.16 | $52,968,857 |
| 10/9/2012 | 9,636,921 | $7.35 | $70,831,369 |
| 10/10/2012 | 21,844,235 | $7.08 | $154,657,184 |
| 10/11/2012 | 12,395,036 | $7.32 | $90,731,664 |
| 10/12/2012 | 5,831,227 | $7.24 | $42,218,083 |
| 10/15/2012 | 8,303,925 | $7.14 | $59,290,025 |
| 10/16/2012 | 9,229,309 | $7.37 | $68,020,007 |
| 10/17/2012 | 7,535,748 | $7.38 | $55,613,820 |
| 10/18/2012 | 9,109,868 | $7.29 | $66,410,938 |
| 10/19/2012 | 13,090,647 | $7.06 | $92,419,968 |
| 10/22/2012 | 13,046,920 | $6.91 | $90,154,217 |
| 10/23/2012 | 18,568,467 | $6.67 | $123,851,675 |
| 10/24/2012 | 13,065,901 | $6.45 | $84,275,061 |
| 10/25/2012 | 16,052,348 | $6.42 | $103,056,074 |
| 10/26/2012 | 18,789,296 | $6.36 | $119,499,923 |
| 10/31/2012 | 8,320,319 | $6.22 | $51,752,384 |
| 11/1/2012 | 11,864,572 | $6.27 | $74,390,866 |
| 11/2/2012 | 12,243,390 | $6.11 | $74,807,113 |
| 11/5/2012 | 11,893,944 | $6.22 | $73,980,332 |
| 11/6/2012 | 6,767,763 | $6.25 | $42,298,519 |
| 11/7/2012 | 17,194,291 | $6.00 | $103,165,746 |
| 11/8/2012 | 40,539,696 | $6.10 | $247,292,146 |
| Total | 5,708,220,077 | | $46,909,840,883 |
| Average | 13,244,130 | | $108,839,538 |

(1) Source: Bloomberg (SD US Equity)
(2) Calculated: Daily Reported Volume times Closing Price

# Exhibit D

## SandRidge Securities Litigation

| # | Investor Name | Share Ownership for Reporting Institutions for Selected Quarters | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 |
| 1 | 1st Global Advisors, Inc. | 48,606 | 39,137 | 44,083 | 45,809 | 45,158 | 50,250 | 76,950 |
| 2 | 3G Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 4,787,927 |
| 3 | A.R.T. Advisors, LLC | 0 | 0 | 0 | 0 | 1,326,753 | 92,714 | 242,984 |
| 4 | Absolute Return Capital, LLC | 0 | 1,169,166 | 184,083 | 305,948 | 0 | 0 | 0 |
| 5 | Advanced Investment Partners, LLC | 18,479 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | Advisor Partners, LLC | 1,835 | 1,835 | 1,835 | 1,835 | 0 | 0 | 0 |
| 7 | Advisors Asset Management, Inc. | 23,033 | 8,438 | 7,026 | 0 | 0 | 0 | 0 |
| 8 | Advisory Invest GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 |
| 9 | Advisory Research, Inc. | 0 | 0 | 0 | 0 | 0 | 200,000 | 100,000 |
| 10 | AllianceBernstein L.P. | 313,544 | 292,694 | 322,894 | 329,844 | 326,194 | 417,384 | 419,844 |
| 11 | Allianz Global Investors Capital LLC | 716,700 | 646,700 | 748,910 | 778,300 | 0 | 0 | 0 |
| 12 | Allianz Global Investors Kapitalanlagegesellschaft mbH | 58,550 | 58,550 | 58,550 | 58,550 | 58,550 | 58,550 | 0 |
| 13 | Allstate Insurance Companies | 48,637 | 48,637 | 0 | 0 | 0 | 0 | 0 |
| 14 | Allstate Investments LLC | 48,477 | 48,477 | 45,377 | 45,377 | 29,217 | 27,177 | 27,177 |
| 15 | Allstate Retirement Plan | 20,659 | 20,659 | 0 | 0 | 0 | 0 | 0 |
| 16 | Alta Advisers Limited | 0 | 0 | 0 | 0 | 0 | 0 | 432,292 |
| 17 | Alta Capital Management, LLC | 0 | 0 | 0 | 0 | 10,090 | 11,690 | 14,525 |
| 18 | Alyeska Investment Group, L.P. | 0 | 0 | 1,690,779 | 0 | 0 | 0 | 0 |
| 19 | America First Investment Advisors, L.L.C. | 945 | 945 | 0 | 0 | 0 | 0 | 0 |
| 20 | American Century Investment Management, Inc. | 4,423,700 | 9,877,961 | 9,743,785 | 6,702,714 | 4,209,242 | 104,967 | 169,065 |
| 21 | Amundi Asset Management | 0 | 505 | 0 | 55,872 | 259,098 | 764,042 | 954,228 |
| 22 | Analytic Investors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 662,130 |
| 23 | Ancient Art, L.P. | 0 | 0 | 555,973 | 645,973 | 425,973 | 0 | 0 |
| 24 | Aperio Group, LLC | 54,781 | 88,107 | 56,383 | 63,428 | 43,657 | 31,267 | 31,639 |
| 25 | Apex Capital Management, Inc. | 749,256 | 831,476 | 816,229 | 802,698 | 940,457 | 1,105,271 | 1,274,042 |
| 26 | Apex Capital, LLC | 893,800 | 1,116,700 | 0 | 0 | 0 | 0 | 0 |
| 27 | AQR Capital Management, LLC | 466,200 | 191,800 | 0 | 149,728 | 88,526 | 12,100 | 0 |
| 28 | Archon Partners LLC | 585,000 | 286,000 | 235,000 | 0 | 0 | 0 | 0 |
| 29 | Ardsley Partners | 350,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | Ares Management LLC | 10,000,000 | 2,500,000 | 2,500,000 | 2,500,000 | 2,500,000 | 2,500,000 | 2,500,000 |
| 31 | Argonaut Capital Management LP | 280,000 | 356,480 | 0 | 0 | 40,000 | 0 | 0 |
| 32 | Artis Capital Management, L.P. | 415,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | Artorius Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 14,160 |
| 34 | Ascend Capital, LLC | 845,000 | 1,033,376 | 769,079 | 0 | 0 | 0 | 0 |
| 35 | Atlantic Trust Private Wealth Management | 9,860 | 9,860 | 11,860 | 2,200 | 200 | 12,525 | 12,525 |
| 36 | Babson Capital Management LLC | 0 | 1,200 | 0 | 0 | 0 | 0 | 0 |
| 37 | Baird Investment Management | 15,671 | 19,316 | 0 | 141,760 | 326,218 | 403,869 | 398,187 |

## SandRidge Securities Litigation

| # | Investor Name | Share Ownership for Reporting Institutions for Selected Quarters 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 |
|---|---|---|---|---|---|---|---|---|
| 38 | BancEd Corp. | 17,417 | 12,516 | 0 | 11,114 | 0 | 0 | 0 |
| 39 | Bank of Oklahoma, N.A. | 70,000 | 74,160 | 74,220 | 71,720 | 80,620 | 85,620 | 22,975 |
| 40 | Bank of Texas | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 | 70,000 |
| 41 | Bankinter Gestión de Activos, SGIIC S.A. | 16,896 | 16,896 | 0 | 0 | 0 | 0 | 0 |
| 42 | Bascom Hill Partners, LLC | 0 | 0 | 22,700 | 0 | 0 | 0 | 0 |
| 43 | Basix Capital, L.L.C. | 106,000 | 106,000 | 106,000 | 0 | 0 | 0 | 0 |
| 44 | BBVA Compass | 0 | 0 | 12,388 | 10,000 | 10,000 | 10,000 | 10,000 |
| 45 | Becker Capital Management, Inc. | 26,650 | 0 | 29,200 | 0 | 0 | 0 | 0 |
| 46 | Bel Air Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 40,000 | 40,000 |
| 47 | Bessemer Trust Company, N.A. (US) | 371 | 371 | 126,081 | 126,037 | 126,037 | 126,032 | 188,192 |
| 48 | Bijou Capital Management LP | 0 | 0 | 0 | 10,892 | 0 | 0 | 0 |
| 49 | Bislett Management LLC | 0 | 160,000 | 140,000 | 0 | 0 | 0 | 0 |
| 50 | BlackRock Advisors (UK) Limited | 46,022 | 268,311 | 13,831 | 128,020 | 19,833 | 22,819 | 22,129 |
| 51 | BlackRock Asset Management Australia Limited | 2,403 | 2,403 | 2,403 | 2,403 | 2,403 | 2,403 | 2,403 |
| 52 | BlackRock Asset Management Canada Limited | 36,793 | 41,153 | 39,336 | 35,609 | 35,609 | 42,001 | 42,882 |
| 53 | BlackRock Asset Management Ireland Limited | 0 | 0 | 3,230 | 3,153 | 4,722 | 2,345 | 3,515 |
| 54 | BlackRock Financial Management, Inc. | 565,523 | 623,640 | 1,552,474 | 4,120,752 | 4,162,658 | 2,120,152 | 2,265,938 |
| 55 | BlackRock Institutional Trust Company, N.A. | 11,515,730 | 11,948,631 | 11,763,792 | 12,602,076 | 12,641,214 | 13,367,501 | 13,070,535 |
| 56 | BlackRock Investment Management (UK) Ltd. | 3,145,936 | 4,145,936 | 4,119,019 | 122,534 | 127,516 | 154,268 | 154,268 |
| 57 | BlackRock Investment Management, LLC | 676,262 | 649,232 | 950,740 | 491,465 | 263,310 | 278,396 | 228,411 |
| 58 | BlackRock Japan Co., Ltd. | 6,529 | 6,529 | 6,529 | 27,899 | 27,549 | 25,264 | 27,420 |
| 59 | Blackthorn Investment Group, LLC | 0 | 360,020 | 577,913 | 500,000 | 0 | 100,000 | 0 |
| 60 | BMO Asset Management U.S. | 0 | 89,600 | 167,950 | 554,766 | 57,626 | 10,929 | 24,929 |
| 61 | BNY Mellon Asset Management | 1,479,091 | 1,460,338 | 1,536,011 | 2,191,678 | 1,781,281 | 1,409,239 | 1,125,955 |
| 62 | BNY Mellon Wealth Management | 895,923 | 931,436 | 249,074 | 281,749 | 147,830 | 117,534 | 134,040 |
| 63 | BP Capital Management, L.P. | 2,044,403 | 2,016,388 | 1,239,043 | 1,239,043 | 1,239,043 | 289,408 | 1,311,822 |
| 64 | BPI Gestão de Activos - S.G.F.I.M., S.A. | 0 | 0 | 0 | 9,236 | 0 | 0 | 0 |
| 65 | Bridgecreek Investment Management, LLC | 250 | 250 | 250 | 250 | 250 | 250 | 250 |
| 66 | brokersXpress, LLC | 0 | 0 | 0 | 17,650 | 0 | 0 | 0 |
| 67 | Brown Advisory | 0 | 0 | 11,900 | 24,242 | 46,360 | 45,960 | 46,065 |
| 68 | Brown Brothers Harriman & Company | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| 69 | Bruce & Company, Inc. | 382,168 | 382,168 | 382,168 | 382,168 | 382,168 | 382,168 | 382,168 |
| 70 | Buckingham Capital Management, Inc. | 0 | 0 | 20,000 | 20,000 | 20,000 | 0 | 0 |
| 71 | Burnham Asset Management Corporation | 29,150 | 12,350 | 15,350 | 15,450 | 52,825 | 39,125 | 37,525 |
| 72 | Caldwell & Orkin, Inc. | 0 | 64,600 | 0 | 0 | 0 | 0 | 0 |
| 73 | California Public Employees' Retirement System | 1,405,305 | 1,148,262 | 1,178,002 | 1,218,875 | 1,155,275 | 1,195,175 | 1,119,838 |
| 74 | California State Teachers' Retirement System | 617,790 | 706,620 | 716,420 | 725,470 | 731,170 | 874,418 | 884,218 |

## SandRidge Securities Litigation

| # | Investor Name | Share Ownership for Reporting Institutions for Selected Quarters 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 |
|---|---|---|---|---|---|---|---|---|
| 75 | Cambrian Capital LP | 0 | 0 | 470,800 | 1,163,300 | 0 | 0 | 0 |
| 76 | Capital Advisors, Inc. (OK) | 0 | 287,200 | 264,270 | 0 | 0 | 0 | 0 |
| 77 | Capital Fund Management S.A. | 546,100 | 0 | 0 | 0 | 0 | 0 | 0 |
| 78 | Capwealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 |
| 79 | Cardinal Capital Management, L.L.C. | 0 | 0 | 0 | 426,000 | 1,507,332 | 1,531,762 | 1,512,862 |
| 80 | Carlson Capital, L.P. | 37,000 | 123,800 | 0 | 0 | 0 | 0 | 0 |
| 81 | Carmignac Gestion | 0 | 0 | 0 | 0 | 0 | 671,000 | 671,000 |
| 82 | CastleArk Management, LLC | 393,600 | 583,670 | 0 | 0 | 0 | 0 | 0 |
| 83 | Caxton Associates LP | 462,142 | 187,215 | 0 | 878,811 | 0 | 0 | 0 |
| 84 | Cerberus Capital Management, L.P. | 350,000 | 3,167,400 | 7,010,360 | 8,000,360 | 6,650,360 | 5,833,360 | 5,833,360 |
| 85 | Certium Asset Management LLC | 0 | 0 | 0 | 0 | 493 | 503 | 0 |
| 86 | Champlain Investment Partners, LLC | 2,802,965 | 2,693,500 | 25,000 | 0 | 0 | 0 | 0 |
| 87 | Charles Schwab Investment Management, Inc. | 328,001 | 357,667 | 328,987 | 348,841 | 348,320 | 346,463 | 351,465 |
| 88 | Charles Schwab Trust Company | 24,506 | 24,506 | 24,506 | 24,506 | 24,506 | 24,506 | 24,506 |
| 89 | CIBC Global Asset Management Inc. | 3,157 | 3,157 | 3,157 | 3,157 | 3,157 | 3,157 | 3,157 |
| 90 | Citadel Investment Group, L.L.C. | 582,078 | 1,427,617 | 814,358 | 438,917 | 3,465,697 | 7,834,404 | 3,902,533 |
| 91 | ClearBridge Advisors, LLC | 5,810 | 5,810 | 5,810 | 5,810 | 5,810 | 5,810 | 5,810 |
| 92 | Clinton Group, Inc. | 0 | 0 | 76,600 | 25,000 | 0 | 0 | 0 |
| 93 | Clough Capital Partners, LP | 139,300 | 99,300 | 99,300 | 113,200 | 489,100 | 0 | 0 |
| 94 | Cobalt Capital Management, Inc. | 0 | 0 | 0 | 1,781,984 | 300,000 | 0 | 0 |
| 95 | Columbia Management Investment Advisers, LLC | 133,654 | 579,950 | 128,645 | 103,670 | 103,155 | 101,860 | 104,630 |
| 96 | Columbia Partners, L.L.C. Investment Management | 0 | 172,998 | 0 | 0 | 0 | 0 | 0 |
| 97 | Comerica, Inc. | 17,242 | 16,869 | 12,527 | 15,106 | 14,019 | 8,881 | 8,109 |
| 98 | COMMERZBANK AG | 35,160 | 40,230 | 50,110 | 73,998 | 84,959 | 92,639 | 0 |
| 99 | Commonwealth Financial Network | 14,776 | 11,582 | 20,932 | 20,432 | 21,957 | 48,002 | 74,314 |
| 100 | Concept Asset Management | 0 | 0 | 0 | 0 | 5,000 | 10,000 | 23,500 |
| 101 | Concert Wealth Management Inc. | 58,667 | 74,967 | 118,367 | 142,367 | 148,625 | 189,255 | 185,430 |
| 102 | Connor, Clark & Lunn Investment Management Ltd. | 21,300 | 0 | 0 | 0 | 0 | 0 | 0 |
| 103 | Copia Capital LLC | 0 | 194,157 | 0 | 216,900 | 299,465 | 0 | 0 |
| 104 | Cougar Trading, L.L.C. | 37,500 | 25,000 | 0 | 0 | 0 | 0 | 0 |
| 105 | CPP Investment Board | 100 | 50 | 50 | 50 | 50 | 50 | 50 |
| 106 | CR Intrinsic Investors, L.L.C. | 60,000 | 0 | 0 | 0 | 250,000 | 0 | 0 |
| 107 | Creative Planning, Inc. | 0 | 0 | 0 | 6,736 | 8,635 | 8,279 | 13,833 |
| 108 | Crédit Agricole Luxembourg Private Bank | 38,078 | 27,978 | 40,378 | 0 | 0 | 0 | 0 |
| 109 | Credit Suisse Asset Management | 0 | 0 | 0 | 89,220 | 91,038 | 0 | 0 |
| 110 | Crédit Suisse Gestión S.G.I.I.C., S.A. | 12,501 | 9,368 | 3,118 | 65 | 65 | 65 | 65 |
| 111 | Credit Suisse Private Banking (España) | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 |

## SandRidge Securities Litigation

| # | Investor Name | Share Ownership for Reporting Institutions for Selected Quarters | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 |
| 112 | Credit Suisse Private Banking (Switzerland) | 27,539 | 27,539 | 40,838 | 40,838 | 32,834 | 32,834 | 21,134 |
| 113 | Croft-Leominster, Inc. | 343,870 | 589,802 | 587,444 | 362,558 | 361,601 | 359,766 | 358,025 |
| 114 | CTC Fund Management, L.L.C. | 0 | 0 | 0 | 0 | 2,500 | 0 | 0 |
| 115 | Curian Capital, LLC | 88,419 | 86,086 | 83,250 | 79,802 | 77,842 | 80,124 | 80,711 |
| 116 | Cutler Capital Management, L.L.C. | 0 | 0 | 0 | 0 | 0 | 0 | 16,800 |
| 117 | Cypress Capital Group, Inc. | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| 118 | D. E. Shaw & Co., L.P. | 55,000 | 0 | 0 | 53,584 | 523,484 | 392,684 | 1,733,506 |
| 119 | D. L. Carlson Investment Group, Inc. | 295,150 | 296,050 | 334,050 | 317,350 | 302,950 | 286,900 | 506,000 |
| 120 | DB Platinum Advisors | 0 | 0 | 0 | 0 | 1,432 | 1,059 | 720 |
| 121 | Dean Investment Associates, LLC | 0 | 0 | 35,055 | 0 | 0 | 0 | 0 |
| 122 | Decade Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,125,000 |
| 123 | Deere & Company | 17,011 | 0 | 0 | 26,123 | 26,123 | 26,123 | 26,123 |
| 124 | DekaBank Deutsche Girozentrale | 63,903 | 98,737 | 0 | 0 | 0 | 0 | 0 |
| 125 | Delta Capital Management, L.L.C. | 220,610 | 221,460 | 221,220 | 230,590 | 230,590 | 225,300 | 225,280 |
| 126 | Deltec Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 |
| 127 | Denali Advisors, LLC | 10,400 | 0 | 0 | 0 | 0 | 0 | 0 |
| 128 | Deutsche Asset Management Americas | 733,893 | 718,774 | 900,501 | 367,622 | 83,080 | 86,233 | 46,275 |
| 129 | Deutsche Investment Management Americas, Inc. | 96,900 | 93,200 | 95,200 | 62,100 | 39,600 | 29,800 | 29,800 |
| 130 | Diamondback Capital Management, L.L.C. | 31,900 | 107,500 | 0 | 0 | 0 | 0 | 0 |
| 131 | Dibanisa Fund Managers (Pty) Ltd. | 0 | 0 | 0 | 0 | 0 | 4,600 | 4,600 |
| 132 | Dillon & Associates, Inc. | 0 | 0 | 15,168 | 15,168 | 15,168 | 15,168 | 15,168 |
| 133 | Dimensional Fund Advisors, LP | 871,865 | 937,060 | 1,102,464 | 1,081,793 | 1,353,256 | 1,589,204 | 1,636,722 |
| 134 | Dimensional Fund Advisors, Ltd. | 10,110 | 10,110 | 10,110 | 10,110 | 10,110 | 12,268 | 13,868 |
| 135 | Diversified Trust Company | 53,850 | 43,050 | 0 | 0 | 0 | 0 | 0 |
| 136 | DP Fund Management Ltd | 0 | 0 | 0 | 0 | 0 | 26,939 | 0 |
| 137 | Driehaus Capital Management, LLC | 498,032 | 1,265,868 | 535,413 | 0 | 0 | 0 | 0 |
| 138 | Dubuque Bank and Trust Company | 389,657 | 283,105 | 280,076 | 275,041 | 278,125 | 278,775 | 300,426 |
| 139 | DW Investment Management, LP | 0 | 1,500,000 | 3,000,000 | 3,000,000 | 4,000,000 | 5,000,000 | 6,000,000 |
| 140 | DWS Investment GmbH | 100,000 | 60,000 | 80,000 | 100,000 | 100,000 | 100,000 | 50,000 |
| 141 | Dynamis Advisors, LLC | 1,400,500 | 1,400,500 | 1,150,500 | 546,200 | 546,200 | 546,200 | 546,200 |
| 142 | E*TRADE Capital Management LLC | 541 | 1,294 | 1,633 | 3,823 | 13,479 | 29,964 | 42,062 |
| 143 | EARNEST Partners, LLC | 0 | 0 | 0 | 0 | 625,000 | 625,000 | 625,000 |
| 144 | Elkhorn Partners, L.P. | 0 | 0 | 0 | 0 | 0 | 17,800 | 21,100 |
| 145 | Ellington Management Group, L.L.C. | 16,700 | 0 | 52,100 | 0 | 0 | 0 | 0 |
| 146 | Elliott International Capital Advisors, Inc. | 0 | 0 | 1,545,000 | 2,500,000 | 4,376,684 | 7,653,176 | 7,653,176 |
| 147 | Emerald Advisers, Inc. | 101,222 | 0 | 0 | 146,251 | 139,270 | 161,104 | 263,472 |
| 148 | Enterprise Financial Services Corp. | 0 | 0 | 1,000 | 1,000 | 1,000 | 0 | 0 |

## SandRidge Securities Litigation

| # | Investor Name | Share Ownership for Reporting Institutions for Selected Quarters 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 |
|---|---|---|---|---|---|---|---|---|
| 149 | Envestnet Asset Management, Inc. | 0 | 0 | 182 | 653 | 653 | 1,206 | 1,206 |
| 150 | Eurizon Capital S.A. | 0 | 0 | 0 | 800 | 800 | 800 | 0 |
| 151 | Evercore Asset Management, LLC | 68,471 | 57,358 | 0 | 0 | 0 | 0 | 0 |
| 152 | Evercore Wealth Management, LLC | 20,500 | 25,716 | 25,716 | 25,500 | 25,500 | 500 | 500 |
| 153 | Everence Capital Management, Inc. | 0 | 3,064 | 3,064 | 0 | 0 | 0 | 0 |
| 154 | Fan Asset Management, L.L.C. | 69,500 | 57,520 | 57,520 | 75,100 | 75,100 | 52,600 | 0 |
| 155 | Federated Clover Investment Advisors | 0 | 181,625 | 193,725 | 0 | 0 | 361,800 | 361,800 |
| 156 | Federated Investors, Inc. | 405,415 | 414,025 | 413,085 | 0 | 0 | 560,465 | 607,320 |
| 157 | FFCM LLC | 0 | 0 | 0 | 0 | 4,704 | 6,208 | 3,112 |
| 158 | Fidelity Management & Research Company | 450,000 | 2,113 | 546 | 546 | 893 | 606 | 0 |
| 159 | Fifth Third Asset Management, Inc. | 22,778 | 5,232 | 0 | 0 | 0 | 0 | 0 |
| 160 | FineMark National Bank & Trust | 0 | 0 | 0 | 0 | 0 | 0 | 711 |
| 161 | First Citizens Bank & Trust Company | 0 | 0 | 36,583 | 36,583 | 36,583 | 45,149 | 45,149 |
| 162 | First Mercantile Trust Company | 38,800 | 37,800 | 37,000 | 44,700 | 63,900 | 63,900 | 0 |
| 163 | First Trust Advisors L.P. | 2,056,486 | 2,229,009 | 2,131,978 | 1,595,554 | 1,782,400 | 1,958,610 | 2,138,278 |
| 164 | Florida State Board of Administration | 743,161 | 729,954 | 755,771 | 733,784 | 715,361 | 773,642 | 760,154 |
| 165 | FocusShares, LLC | 0 | 2,123 | 2,315 | 2,393 | 2,814 | 3,164 | 3,179 |
| 166 | Första AP-Fonden | 87,000 | 87,000 | 87,000 | 87,000 | 87,000 | 0 | 0 |
| 167 | Fortaleza Asset Management, Inc. | 0 | 0 | 81,075 | 200 | 0 | 0 | 0 |
| 168 | Fortress Investment Group, L.L.C. | 0 | 0 | 0 | 0 | 200,000 | 0 | 0 |
| 169 | Fortune SG Fund Management Co., Ltd. | 0 | 0 | 0 | 0 | 2,900 | 20,232 | 20,232 |
| 170 | Franklin Street Advisors, Inc. | 0 | 0 | 153,100 | 139,490 | 249,050 | 384,915 | 378,930 |
| 171 | Friedberg Investment Management, Inc. | 0 | 3,000 | 5,000 | 0 | 0 | 0 | 0 |
| 172 | Friess Associates LLC | 6,358,100 | 5,638,000 | 1,324,000 | 0 | 0 | 0 | 0 |
| 173 | Fuller & Thaler Asset Management Inc. | 0 | 0 | 5,300 | 5,300 | 0 | 0 | 0 |
| 174 | Gateway Investment Advisers, LLC | 40,499 | 40,499 | 40,247 | 40,534 | 123,014 | 123,014 | 123,014 |
| 175 | Geary Advisors, LLC | 74,806 | 74,806 | 74,806 | 74,806 | 74,806 | 74,806 | 0 |
| 176 | GenSpring Family Offices, LLC | 0 | 0 | 0 | 0 | 191 | 0 | 0 |
| 177 | Geode Capital Management, L.L.C. | 1,058,689 | 1,085,665 | 1,133,136 | 1,116,204 | 1,259,989 | 1,295,977 | 1,340,570 |
| 178 | Geosphere Capital Management | 1,021,980 | 1,430,280 | 0 | 0 | 0 | 0 | 0 |
| 179 | Gerald L. Ray & Associates, Ltd. | 0 | 0 | 0 | 0 | 0 | 44,600 | 50,800 |
| 180 | Gerry Farber LLC | 81,500 | 167,500 | 0 | 87,500 | 0 | 0 | 0 |
| 181 | Gilder Gagnon Howe & Co. LLC | 486,491 | 0 | 0 | 0 | 0 | 0 | 0 |
| 182 | GLG Inc. | 0 | 0 | 149,512 | 494,410 | 1,506,247 | 836,655 | 1,794,958 |
| 183 | GLG Partners LP | 0 | 0 | 0 | 0 | 500,000 | 419,155 | 1,019,155 |
| 184 | Global Index Advisors, Inc. | 501,802 | 226,951 | 255,508 | 255,328 | 255,113 | 0 | 0 |
| 185 | Gluskin Sheff + Associates Inc. | 76,000 | 0 | 54,520 | 0 | 217,810 | 0 | 0 |

## SandRidge Securities Litigation

| # | Investor Name | Share Ownership for Reporting Institutions for Selected Quarters | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 |
| 186 | GMT Capital Corp. | 130,700 | 130,700 | 130,700 | 130,700 | 0 | 0 | 0 |
| 187 | Goldman Sachs Asset Management (US) | 10,918,279 | 10,561,293 | 17,658,722 | 14,632,922 | 19,533,960 | 21,731,443 | 22,828,337 |
| 188 | Goldman Sachs Asset Management International | 0 | 0 | 5,097 | 5,097 | 0 | 0 | 0 |
| 189 | Graham Capital Management, L.P. | 0 | 0 | 0 | 0 | 0 | 109,600 | 104,900 |
| 190 | Granahan Investment Management, Inc. | 490,282 | 610,032 | 662,232 | 0 | 0 | 0 | 0 |
| 191 | Group One Trading, L.P. | 0 | 115,615 | 58,121 | 118,471 | 0 | 4,276 | 0 |
| 192 | GSA Capital Partners LLP | 0 | 0 | 0 | 0 | 19,391 | 0 | 0 |
| 193 | GSB Podium Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 11,467 | 0 |
| 194 | GSO Capital Partners LLP | 16,794 | 0 | 0 | 0 | 0 | 0 | 0 |
| 195 | Guggenheim Funds Investment Advisors, LLC | 598 | 598 | 0 | 0 | 0 | 0 | 0 |
| 196 | Guggenheim Investment Management, L.L.C. | 0 | 0 | 0 | 21,985 | 22,446 | 0 | 0 |
| 197 | Guggenheim Investments | 5,716,062 | 6,122,466 | 6,093,516 | 6,107,392 | 6,123,985 | 6,311,710 | 7,187,756 |
| 198 | Haberer Registered Investment Advisor, Inc. | 0 | 640 | 640 | 640 | 0 | 0 | 0 |
| 199 | Hamblin Watsa Investment Counsel Ltd. | 21,307,600 | 21,307,600 | 4,347,000 | 4,347,000 | 4,347,000 | 4,354,000 | 4,354,000 |
| 200 | Hanseatic Management Services, Inc. | 79,510 | 81,680 | 0 | 0 | 0 | 0 | 0 |
| 201 | Harris SBSB | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 |
| 202 | HBK Investments, L.P. | 0 | 0 | 0 | 281,200 | 236,375 | 404,600 | 222,300 |
| 203 | Helios Advisors, L.L.C. | 0 | 100,000 | 185,000 | 116,700 | 60,000 | 80,000 | 190,000 |
| 204 | Hershey Trust Company | 0 | 9,416 | 9,416 | 9,416 | 9,416 | 0 | 0 |
| 205 | Highlander Capital Management, LLC | 0 | 0 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| 206 | Hightower Advisors, LLC | 0 | 21,402 | 10,901 | 20,784 | 12,980 | 19,764 | 0 |
| 207 | Hilltop Park Associates LLC | 490,203 | 0 | 0 | 0 | 0 | 0 | 0 |
| 208 | Hodges Capital Management, Inc. | 1,276,425 | 1,287,375 | 1,636,875 | 1,714,230 | 1,647,735 | 1,914,860 | 1,359,485 |
| 209 | Horizon Kinetics LLC | 150,975 | 1,505,000 | 1,472,655 | 1,429,750 | 1,003,520 | 1,003,520 | 1,003,520 |
| 210 | HSBC Global Asset Management (Hong Kong) Limited | 0 | 284 | 351 | 0 | 0 | 0 | 0 |
| 211 | HSBC Global Asset Management (UK) Limited | 0 | 30,716 | 296,879 | 116,979 | 12,327 | 0 | 0 |
| 212 | Huntington Private Financial Group | 14,209 | 11,339 | 0 | 0 | 0 | 0 | 0 |
| 213 | Hutchin Hill Capital, LP | 0 | 0 | 0 | 0 | 60,500 | 0 | 0 |
| 214 | IBM Retirement Fund | 185,121 | 199,865 | 211,186 | 211,186 | 211,130 | 241,744 | 241,744 |
| 215 | ING Investment Management Co. LLC | 175,550 | 220,350 | 226,350 | 216,750 | 216,750 | 198,536 | 198,424 |
| 216 | INTECH Investment Management LLC | 40,700 | 1,545,300 | 4,785,200 | 1,275,200 | 915,000 | 288,200 | 11,300 |
| 217 | Intrinsic Value Investments Limited | 0 | 0 | 0 | 186,474 | 193,336 | 193,336 | 193,336 |
| 218 | Inversis Gestión, S.A., SGIIC | 13,335 | 0 | 0 | 0 | 0 | 0 | 0 |
| 219 | Invesco Advisers, Inc. | 5,329,121 | 5,414,206 | 5,070,147 | 5,091,882 | 1,472,681 | 38,100 | 24,632 |
| 220 | INVESCO Asset Management Limited | 25,614 | 20,217 | 155,869 | 142,500 | 143,348 | 0 | 0 |
| 221 | Invesco Management Group, Inc. | 75,160 | 75,160 | 0 | 2,464,081 | 824,696 | 0 | 0 |
| 222 | Invesco PowerShares Capital Management LLC | 51,078 | 85,138 | 78,462 | 78,711 | 66,814 | 63,460 | 63,147 |

## SandRidge Securities Litigation

| # | Investor Name | Share Ownership for Reporting Institutions for Selected Quarters 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 |
|---|---|---|---|---|---|---|---|---|
| 223 | Investment Management of Virginia, L.L.C. | 999,143 | 1,006,643 | 1,211,343 | 1,216,914 | 1,444,047 | 1,700,532 | 1,686,739 |
| 224 | Investors Capital Advisory Services | 55,771 | 37,157 | 150,663 | 47,336 | 47,390 | 46,879 | 39,584 |
| 225 | Invictus RG Pte. Ltd. | 0 | 0 | 0 | 0 | 23,746 | 0 | 0 |
| 226 | Irish Life Investment Managers Ltd. | 0 | 10,708 | 10,708 | 10,708 | 10,708 | 15,190 | 15,190 |
| 227 | Ironwood Investment Management, LLC | 601,212 | 612,552 | 658,756 | 664,889 | 661,221 | 723,838 | 684,200 |
| 228 | Ivory Investment Management, L.P. | 0 | 0 | 0 | 1,133,300 | 0 | 0 | 0 |
| 229 | J.P. Marvel Investment Advisors, Inc. | 0 | 0 | 0 | 0 | 152,270 | 172,283 | 172,283 |
| 230 | Janus Capital Management LLC | 87,538 | 87,538 | 87,538 | 0 | 0 | 0 | 0 |
| 231 | Jasinkiewicz Capital Management, LLC | 57,070 | 30,366 | 0 | 0 | 0 | 0 | 0 |
| 232 | Jennison Associates LLC | 0 | 52,141 | 91,487 | 123,473 | 0 | 0 | 0 |
| 233 | Johnson Financial Group Inc. | 0 | 0 | 2,175 | 2,325 | 2,325 | 2,325 | 2,325 |
| 234 | JP Morgan Asset Management | 911,693 | 18,225 | 0 | 0 | 0 | 9 | 0 |
| 235 | JPMorgan Asset Management U.K. Limited | 0 | 0 | 1,025 | 1,025 | 0 | 0 | 0 |
| 236 | JPMorgan Private Bank (United States) | 477,501 | 320,764 | 297,356 | 430,309 | 409,200 | 9,747 | 11,670 |
| 237 | Kalmar Investments Inc. | 3,133,490 | 4,937,645 | 4,935,175 | 4,943,025 | 4,949,774 | 4,949,314 | 4,953,124 |
| 238 | KBC Asset Management N.V. | 54,627 | 54,627 | 0 | 0 | 0 | 0 | 0 |
| 239 | KBC Groupe SA | 29,295 | 15,455 | 350 | 5,000 | 0 | 0 | 0 |
| 240 | Keeley Asset Management Corp. | 330,000 | 350,500 | 294,000 | 341,000 | 372,000 | 320,500 | 0 |
| 241 | Kennedy Capital Management, Inc. | 869,600 | 831,900 | 831,900 | 844,900 | 796,626 | 837,156 | 737,156 |
| 242 | Key Group Holdings (Cayman), Ltd. | 0 | 0 | 0 | 0 | 1,000,000 | 0 | 2,517,298 |
| 243 | King Investment Advisors, Inc. | 0 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| 244 | Kingdon Capital Management, L.L.C. | 0 | 0 | 850,000 | 800,000 | 1,200,000 | 325,000 | 325,000 |
| 245 | Kleinheinz Capital Partners, Inc. | 2,200,000 | 400,000 | 0 | 0 | 0 | 0 | 0 |
| 246 | Knightsbridge Asset Management, L.L.C. | 543,000 | 541,500 | 441,500 | 384,500 | 0 | 0 | 0 |
| 247 | Ladenburg Thalmann Financial Services Inc. | 0 | 0 | 0 | 19,250 | 24,926 | 20,044 | 20,044 |
| 248 | Laurion Capital Management LP | 0 | 0 | 0 | 0 | 20,400 | 0 | 0 |
| 249 | Legal & General Investment Management Ltd. (UK) | 0 | 0 | 0 | 0 | 40,488 | 23,481 | 23,481 |
| 250 | Level Global Investors, L.P. | 400,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 251 | Liberty Mutual Insurance Group | 38,290 | 412,850 | 466,190 | 466,190 | 485,015 | 592,695 | 719,200 |
| 252 | Loeb Capital Management | 88,900 | 111,900 | 85,000 | 37,000 | 30,000 | 30,000 | 30,000 |
| 253 | Lombard Odier Asset Management (USA) Corp. | 68,673 | 590,000 | 117,757 | 40,000 | 0 | 0 | 73,050 |
| 254 | Lombard Odier Darier Hentsch (UK) Limited | 0 | 65,000 | 0 | 0 | 0 | 0 | 0 |
| 255 | Longbow Capital Partners, L.P. | 27,000 | 5,200 | 0 | 0 | 0 | 0 | 0 |
| 256 | Loomis, Sayles & Company, L.P. | 0 | 0 | 0 | 0 | 17,800 | 0 | 0 |
| 257 | Lord, Abbett & Co. LLC | 4,654,788 | 4,217,734 | 5,104,234 | 5,718,434 | 0 | 0 | 0 |
| 258 | Los Angeles Capital Management And Equity Research, Inc. | 0 | 0 | 0 | 0 | 0 | 135,120 | 135,120 |
| 259 | Lucas Capital Management, L.L.C. | 48,800 | 46,300 | 769,300 | 42,800 | 42,550 | 42,550 | 38,550 |

## SandRidge Securities Litigation

| # | Investor Name | Share Ownership for Reporting Institutions for Selected Quarters 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 |
|---|---|---|---|---|---|---|---|---|
| 260 | Luther King Capital Management Corp. | 57,500 | 76,825 | 76,825 | 76,825 | 0 | 0 | 0 |
| 261 | Lyxor Asset Management | 0 | 0 | 0 | 0 | 0 | 928 | 963 |
| 262 | M&I Investment Management Corp. | 393,114 | 354,498 | 354,498 | 354,498 | 354,498 | 354,498 | 0 |
| 263 | Macquarie Investment Management Ltd. | 0 | 0 | 0 | 0 | 99 | 0 | 0 |
| 264 | Magnetar Capital Partners LP | 271,013 | 0 | 0 | 0 | 0 | 0 | 0 |
| 265 | MAI Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 29,043 | 24,500 | 24,500 |
| 266 | Managed Account Advisors LLC | 572,790 | 650,836 | 651,753 | 773,079 | 574,900 | 657,593 | 631,378 |
| 267 | Manley Asset Management, L.P. | 133,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 268 | Manning & Napier Advisors, LLC | 11,800 | 11,800 | 11,800 | 16,800 | 16,800 | 20,000 | 20,000 |
| 269 | Manulife Asset Management (US) LLC | 0 | 0 | 0 | 0 | 0 | 14,435 | 18,535 |
| 270 | Manulife Asset Management Limited | 37,387 | 14,556 | 13,187 | 13,187 | 12,618 | 14,499 | 14,499 |
| 271 | Maple Leaf Partners, L.L.C. | 3,293,664 | 2,810,700 | 1,064,176 | 0 | 0 | 0 | 0 |
| 272 | Marco Investment Management, L.L.C. | 0 | 4,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 |
| 273 | Mariner Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 85 | 0 | 0 |
| 274 | Marshall Wace, L.L.P. | 5,277 | 246,175 | 66,014 | 15,484 | 291,925 | 0 | 0 |
| 275 | MB Financial Bank, N.A. | 0 | 0 | 0 | 0 | 0 | 234 | 0 |
| 276 | McIntyre, Freedman & Flynn Investment Advisers, Inc. | 35,500 | 35,500 | 44,000 | 45,500 | 44,500 | 49,500 | 49,500 |
| 277 | McRae Capital Management, Inc. | 29,500 | 39,500 | 39,500 | 49,500 | 49,500 | 49,780 | 49,900 |
| 278 | Mellon Capital Management Corporation | 516,890 | 602,194 | 586,826 | 749,136 | 794,264 | 833,253 | 931,706 |
| 279 | Mesirow Advanced Strategies, Inc. | 24,671 | 28,769 | 20,711 | 0 | 0 | 0 | 0 |
| 280 | Metropolitan Life Insurance Co. (US) | 18,485 | 30,188 | 29,963 | 30,492 | 29,825 | 13,340 | 13,193 |
| 281 | MF Global Inc. | 20,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 282 | MFS Investment Management | 490 | 490 | 490 | 490 | 490 | 490 | 490 |
| 283 | Millennium Management LLC | 1,085,089 | 784,222 | 177,686 | 1,318,512 | 100,000 | 1,406,349 | 1,163,965 |
| 284 | Moody Aldrich Partners, LLC | 109,577 | 110,304 | 49,260 | 44,180 | 33,315 | 32,760 | 32,320 |
| 285 | Moore Capital Management, LP | 100,000 | 0 | 0 | 375,000 | 0 | 0 | 0 |
| 286 | Morgan Stanley Investment Management Inc. (US) | 0 | 24,069 | 0 | 0 | 27,003 | 1,267,406 | 0 |
| 287 | Morgan Stanley Wealth Management | 986,307 | 1,183,550 | 938,698 | 1,297,787 | 1,174,969 | 1,089,735 | 1,128,598 |
| 288 | Mount Kellett Capital Management LP | 16,669,907 | 21,554,907 | 21,919,807 | 21,919,807 | 21,919,807 | 22,224,807 | 22,224,807 |
| 289 | MSDC Management, L.P. | 0 | 0 | 0 | 710,935 | 0 | 0 | 3,273,084 |
| 290 | Muhlenkamp & Company, Inc. | 0 | 0 | 0 | 0 | 335,000 | 330,000 | 330,000 |
| 291 | NBT Bank N.A. | 200 | 200 | 200 | 0 | 0 | 0 | 0 |
| 292 | Nelson Capital Management | 0 | 0 | 222 | 0 | 0 | 0 | 0 |
| 293 | Neuberger Berman, LLC | 16,218 | 12,913 | 12,624 | 11,526 | 11,526 | 12,026 | 12,336 |
| 294 | Neuflize OBC Investissements | 123,100 | 123,100 | 123,100 | 0 | 0 | 0 | 0 |
| 295 | New York State Common Retirement System | 134,118 | 138,618 | 141,318 | 159,118 | 159,718 | 126,718 | 79,618 |
| 296 | Newfleet Asset Management, LLC | 114,535 | 115,880 | 121,510 | 21,570 | 21,570 | 21,570 | 21,570 |

## SandRidge Securities Litigation

| # | Investor Name | Share Ownership for Reporting Institutions for Selected Quarters 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 |
|---|---|---|---|---|---|---|---|---|
| 297 | NISA Investment Advisors, L.L.C. | 0 | 0 | 0 | 18,000 | 18,000 | 17,100 | 17,370 |
| 298 | Norges Bank Investment Management (NBIM) | 2,679,803 | 3,022,564 | 3,022,564 | 3,251,694 | 3,251,694 | 3,251,694 | 3,251,694 |
| 299 | NorthCoast Asset Management, LLC | 0 | 71,235 | 0 | 0 | 0 | 0 | 0 |
| 300 | Northern Trust Global Investments | 228,280 | 190,930 | 194,947 | 201,460 | 193,513 | 174,934 | 177,188 |
| 301 | Northern Trust Investments, N.A. | 1,293,280 | 1,292,592 | 1,327,549 | 1,300,201 | 1,345,043 | 1,510,522 | 1,534,170 |
| 302 | NorthPointe Capital, LLC | 451,749 | 0 | 0 | 0 | 0 | 0 | 0 |
| 303 | Northwestern Mutual Capital, LLC | 835 | 1,135 | 5,835 | 17,538 | 18,879 | 23,153 | 24,069 |
| 304 | Numeric Investors LLC | 0 | 13,900 | 0 | 0 | 0 | 0 | 0 |
| 305 | Nuveen Asset Management, LLC | 0 | 0 | 0 | 0 | 520 | 0 | 0 |
| 306 | Oak Ridge Investments, LLC | 2,514,490 | 2,512,342 | 2,545,008 | 2,492,037 | 2,520,780 | 2,516,133 | 2,505,606 |
| 307 | OakBrook Investments, LLC | 26,529 | 44,968 | 48,968 | 43,668 | 39,168 | 0 | 0 |
| 308 | Ohio Public Employees Retirement System | 488,770 | 308,373 | 234,308 | 140,180 | 92,096 | 109,279 | 547,526 |
| 309 | Ontario Municipal Employees Retirement System | 0 | 0 | 0 | 0 | 62,300 | 78,300 | 116,500 |
| 310 | Oppenheimer Asset Management Inc. | 0 | 68,156 | 183,400 | 44,826 | 114,200 | 144,900 | 114,900 |
| 311 | OppenheimerFunds, Inc. | 10,167 | 0 | 0 | 0 | 0 | 0 | 0 |
| 312 | Opus Trading Fund, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 17,000 |
| 313 | Ospraie Management, L.P. | 0 | 0 | 0 | 20,000 | 0 | 0 | 0 |
| 314 | OxFORD Asset Management | 150,546 | 49,024 | 0 | 0 | 0 | 0 | 259,003 |
| 315 | P&S Capital Management, L.L.C. | 50,000 | 50,000 | 0 | 0 | 0 | 0 | 0 |
| 316 | PanAgora Asset Management Inc. | 10,200 | 10,200 | 12,900 | 10,200 | 10,200 | 10,200 | 10,200 |
| 317 | Paradigm Asset Management Company, L.L.C. | 0 | 0 | 0 | 0 | 60,700 | 59,100 | 0 |
| 318 | Parallax Volatility Advisers, LLC | 333,300 | 378,900 | 0 | 0 | 16,807 | 16,807 | 26,094 |
| 319 | Parametric Portfolio Associates LLC | 320,960 | 334,853 | 312,959 | 288,301 | 296,252 | 379,869 | 411,906 |
| 320 | Parametrica Management Ltd | 0 | 0 | 58,774 | 0 | 0 | 0 | 0 |
| 321 | Parkside Financial Bank & Trust | 0 | 0 | 0 | 0 | 0 | 0 | 15,100 |
| 322 | Passport Capital LLC | 2,340,000 | 715,000 | 280,900 | 50,000 | 50,000 | 50,000 | 61,569 |
| 323 | PDT Partners Fusion Fund, LLC | 0 | 0 | 0 | 26,600 | 0 | 93,100 | 93,100 |
| 324 | Peak 6 Capital Management, LLC | 182,486 | 380,029 | 175,243 | 120,283 | 120,283 | 118,824 | 76,775 |
| 325 | PENN Capital Management Company, Inc. | 1,790,657 | 1,858,975 | 0 | 0 | 0 | 10,000 | 15,000 |
| 326 | Peregrine Capital Management, Inc. | 335,250 | 313,000 | 0 | 0 | 0 | 0 | 0 |
| 327 | Perella Weinberg Partners Capital Management LP | 635,290 | 747,990 | 547,225 | 0 | 0 | 0 | 0 |
| 328 | Perkins Investment Management LLC | 154,180 | 154,180 | 154,180 | 0 | 0 | 0 | 0 |
| 329 | Piedmont Investment Advisors, LLC | 0 | 17,780 | 0 | 0 | 0 | 0 | 0 |
| 330 | Pier Capital, LLC | 52,389 | 50,953 | 0 | 0 | 0 | 0 | 0 |
| 331 | Pine River Capital Management, L.P. | 40,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 332 | PineBridge Investments LLC | 420 | 620 | 300 | 300 | 300 | 19,300 | 17,000 |
| 333 | Pioneer Investment Management, Inc. | 617,420 | 578,341 | 578,341 | 578,341 | 578,341 | 0 | 0 |

## SandRidge Securities Litigation

| # | Investor Name | Share Ownership for Reporting Institutions for Selected Quarters 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 |
|---|---|---|---|---|---|---|---|---|
| 334 | Pioneer Pekao Investment Management SA | 49,134 | 49,134 | 49,134 | 0 | 0 | 0 | 0 |
| 335 | Placemark Investments, Inc. | 165,697 | 122,520 | 97,485 | 141,707 | 127,769 | 0 | 0 |
| 336 | Plural Investments, LLC | 0 | 0 | 0 | 0 | 0 | 22,073 | 22,073 |
| 337 | PNC Wealth Management | 4,922 | 5,911 | 8,131 | 8,886 | 7,309 | 5,774 | 5,440 |
| 338 | Principal Global Investors (Equity) | 0 | 68,336 | 0 | 193,905 | 112,812 | 69,263 | 69,263 |
| 339 | Private Management Group, Inc. | 1,946,369 | 1,905,861 | 1,808,304 | 1,802,870 | 1,778,093 | 1,764,677 | 1,753,156 |
| 340 | Private Wealth Partners, LLC | 0 | 0 | 174,500 | 148,500 | 186,000 | 26,000 | 21,600 |
| 341 | Pro-Financial Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 500 | 500 |
| 342 | ProFund Advisors LLC | 99,871 | 79,761 | 85,647 | 62,146 | 67,167 | 72,692 | 65,176 |
| 343 | Prospera Financial Services | 0 | 0 | 0 | 0 | 0 | 14,500 | 0 |
| 344 | Public Employees' Retirement Association of CO | 228,763 | 228,763 | 228,763 | 242,760 | 242,463 | 245,123 | 245,123 |
| 345 | Pyramis Global Advisors, LLC | 0 | 0 | 0 | 271,750 | 286,930 | 0 | 0 |
| 346 | Quantbot Technologies LLC | 0 | 240 | 2,870 | 6,306 | 0 | 0 | 28,973 |
| 347 | Quantitative Investment Management, LLC | 0 | 233,400 | 0 | 440,200 | 0 | 0 | 372,800 |
| 348 | Quantitative Management Associates LLC | 14,555 | 14,555 | 15,955 | 17,155 | 73,555 | 45,692 | 48,392 |
| 349 | Quantlab Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 65,245 | 0 |
| 350 | Rady Asset Management, LLC | 37,267 | 30,517 | 12,105 | 2,742 | 2,742 | 2,742 | 2,742 |
| 351 | Rafferty Asset Management LLC | 28,797 | 59,225 | 46,866 | 36,317 | 50,799 | 57,315 | 15,859 |
| 352 | RBC Capital Partners | 0 | 24,790 | 0 | 0 | 0 | 211,839 | 0 |
| 353 | RBC Dominion Securities, Inc. | 21,100 | 22,049 | 18,600 | 18,600 | 18,600 | 18,600 | 18,600 |
| 354 | RBC Global Asset Management (U.S.) Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 314,300 |
| 355 | Regions Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 13,500 |
| 356 | Renaissance Technologies Corp. | 0 | 0 | 0 | 113,307 | 0 | 0 | 1,411,478 |
| 357 | Reynolds Capital Management | 21,700 | 24,200 | 24,200 | 24,200 | 10,300 | 13,800 | 11,100 |
| 358 | RHG Capital, L.P. | 77,122 | 0 | 2,441 | 0 | 0 | 0 | 0 |
| 359 | Rhumbline Advisers Ltd. Partnership | 391,400 | 492,991 | 494,461 | 443,731 | 407,012 | 344,987 | 335,836 |
| 360 | Riazzi Asset Management, LLC | 353,372 | 340,730 | 353,875 | 311,874 | 18,398 | 0 | 0 |
| 361 | Rice Hall James & Associates, LLC | 1,458,050 | 1,413,855 | 1,483,328 | 1,454,496 | 0 | 0 | 0 |
| 362 | RiverPark Advisors, LLC | 0 | 4,940 | 4,620 | 0 | 0 | 0 | 0 |
| 363 | Riverstone Holdings LLC | 0 | 0 | 0 | 0 | 51,370,888 | 51,370,888 | 51,370,888 |
| 364 | Royal Alliance Associates, Inc. | 3,140 | 3,760 | 500 | 1,000 | 4,700 | 4,700 | 7,200 |
| 365 | RR Advisors, L.L.C. | 0 | 460,000 | 560,000 | 7,000 | 7,000 | 7,000 | 0 |
| 366 | Ruane, Cunniff & Goldfarb, Inc. | 1,500,000 | 2,500,000 | 0 | 0 | 0 | 0 | 0 |
| 367 | Russell Trust Company | 0 | 0 | 0 | 0 | 0 | 22,707 | 0 |
| 368 | S & T Bank | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| 369 | S.A.C. Capital Advisors, LP | 3,051,653 | 378,057 | 426,506 | 998,424 | 9,337,439 | 8,652,075 | 6,915,445 |
| 370 | San Francisco Sentry Investment Group | 0 | 597 | 597 | 597 | 3,547 | 3,847 | 3,847 |

## SandRidge Securities Litigation

| # | Investor Name | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 |
|---|---|---|---|---|---|---|---|---|
| | | Share Ownership for Reporting Institutions for Selected Quarters | | | | | | |
| 371 | Sanders Morris Harris Inc. | 8,940 | 12,097 | 16,261 | 16,761 | 16,185 | 33,475 | 30,150 |
| 372 | Sandgrain Advisors Inc. | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 |
| 373 | Santa Fe Partners LLC | 24,985 | 0 | 0 | 0 | 70,476 | 90,803 | 139,619 |
| 374 | Saracen Energy Advisors, LP | 78,500 | 78,500 | 0 | 0 | 0 | 0 | 0 |
| 375 | Saugatuck Energy LLC | 0 | 0 | 0 | 450,000 | 1,025,000 | 1,600,000 | 1,150,000 |
| 376 | Savitr Capital LLC | 173,448 | 124,932 | 0 | 0 | 0 | 0 | 0 |
| 377 | Scott & Stringfellow, LLC | 75,514 | 65,964 | 58,705 | 58,797 | 52,849 | 48,695 | 43,695 |
| 378 | Sector Omega ASA | 0 | 0 | 79,600 | 0 | 0 | 0 | 0 |
| 379 | Sella Gestioni SGR SpA | 0 | 0 | 20,000 | 10,000 | 0 | 0 | 0 |
| 380 | Serengeti Asset Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 700,000 |
| 381 | SFMG Wealth Advisors | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| 382 | Sheets Smith Wealth Management | 0 | 0 | 0 | 0 | 30,000 | 0 | 0 |
| 383 | Shelton Capital Management | 728 | 728 | 1,548 | 1,548 | 1,548 | 0 | 0 |
| 384 | SIR Capital Management, L.P. | 183,800 | 0 | 0 | 60,900 | 0 | 0 | 0 |
| 385 | Snyder Capital Management, L.P. | 2,440,255 | 1,913,598 | 1,807,683 | 1,746,455 | 1,708,925 | 1,693,257 | 1,689,752 |
| 386 | Soros Fund Management, L.L.C. | 0 | 1,400,000 | 100,000 | 0 | 0 | 0 | 0 |
| 387 | Sound Energy Partners, Inc. | 9,237,200 | 3,438,800 | 0 | 0 | 0 | 0 | 0 |
| 388 | Spark Investment Management LLC | 0 | 0 | 85,300 | 313,700 | 0 | 0 | 0 |
| 389 | SpiderRock Trading LLC | 32,279 | 0 | 0 | 0 | 0 | 0 | 0 |
| 390 | Springbok Capital Management, L.L.C. | 0 | 182,858 | 162,496 | 307,449 | 125,381 | 180,977 | 178,477 |
| 391 | St. Denis J. Villere & Company, LLC | 4,590,400 | 4,628,300 | 5,654,100 | 5,997,200 | 6,450,585 | 6,934,935 | 7,660,935 |
| 392 | State Bank & Trust (Trust & Asset Management Division) | 13,277 | 13,317 | 13,317 | 13,117 | 13,092 | 13,092 | 0 |
| 393 | State of Wisconsin Investment Board | 422,949 | 878,529 | 1,633,089 | 519,439 | 392,529 | 459,459 | 438,329 |
| 394 | State Street Global Advisors (US) | 6,664,287 | 5,263,123 | 5,653,414 | 5,928,529 | 6,231,364 | 6,922,534 | 7,145,021 |
| 395 | Steelhead Partners, LLC | 55,200 | 55,200 | 55,200 | 55,200 | 55,200 | 55,200 | 55,200 |
| 396 | Stephens Capital Management | 66,584 | 68,584 | 68,383 | 67,883 | 66,084 | 0 | 0 |
| 397 | Stevens Capital Management LP | 0 | 28,496 | 0 | 0 | 0 | 0 | 10,242 |
| 398 | Stevens First Principles Investment Advisors | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 399 | Stifel Nicolaus Investment Advisors | 134,805 | 417,117 | 580,536 | 291,766 | 318,635 | 452,570 | 435,963 |
| 400 | Stux Capital Management, LLC | 0 | 0 | 21,100 | 24,100 | 28,070 | 0 | 0 |
| 401 | SummitAlliance Capital Management, LLC | 0 | 0 | 0 | 15,500 | 20,100 | 20,153 | 20,112 |
| 402 | SunAmerica Asset Management Corp. | 249,744 | 164,501 | 167,499 | 6,840 | 6,840 | 14,966 | 380,196 |
| 403 | SunTrust Bank | 0 | 0 | 0 | 0 | 103,526 | 112,080 | 122,772 |
| 404 | Swiss & Global Asset Management Ltd. | 14,000 | 26,000 | 26,000 | 0 | 0 | 0 | 0 |
| 405 | T. Rowe Price Associates, Inc. | 87,659 | 79,659 | 69,659 | 69,659 | 77,259 | 131,059 | 117,859 |
| 406 | Tanaka Capital Management, Inc. | 90,965 | 91,490 | 93,220 | 95,822 | 152,332 | 152,032 | 156,027 |
| 407 | TCW Asset Management Company | 182,239 | 215,572 | 0 | 16,003 | 0 | 0 | 0 |

## SandRidge Securities Litigation

| # | Investor Name | Share Ownership for Reporting Institutions for Selected Quarters 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 |
|---|---|---|---|---|---|---|---|---|
| 408 | Teacher Retirement System of Texas | 0 | 0 | 0 | 0 | 62,631 | 56,246 | 31,113 |
| 409 | Teilinger Capital Ltd | 0 | 0 | 0 | 0 | 283,600 | 0 | 0 |
| 410 | Tetrem Capital Management Ltd. | 0 | 500 | 500 | 500 | 500 | 500 | 500 |
| 411 | Texan Capital Management, Inc. | 154,367 | 0 | 245,325 | 201,475 | 244,701 | 247,678 | 264,728 |
| 412 | TFS Capital LLC | 0 | 0 | 173,091 | 0 | 0 | 680,573 | 0 |
| 413 | The Boston Company Asset Management, LLC | 5,611,370 | 5,032,830 | 4,196,680 | 6,356,164 | 6,716,504 | 2,692,144 | 76,440 |
| 414 | The Commerce Trust Company | 0 | 45,100 | 11,900 | 46,000 | 106,000 | 106,000 | 106,000 |
| 415 | The Glenmede Trust Company, N.A. | 0 | 34,871 | 34,871 | 0 | 0 | 0 | 0 |
| 416 | The Northern Trust Company of Connecticut | 0 | 0 | 0 | 147,500 | 539,627 | 566,911 | 555,511 |
| 417 | The Pennsylvania Trust Company | 23,109 | 24,409 | 26,900 | 29,614 | 36,248 | 78,868 | 78,868 |
| 418 | The Private Trust Company, N.A. | 245 | 285 | 161 | 161 | 264 | 0 | 0 |
| 419 | The Retirement Planning Group, Inc. | 9,825 | 9,825 | 9,825 | 9,825 | 9,825 | 9,825 | 9,825 |
| 420 | Thompson, Siegel & Walmsley LLC | 1,885,404 | 2,335,302 | 2,340,577 | 2,038,015 | 3,000 | 3,000 | 3,000 |
| 421 | Thomson Horstmann & Bryant, Inc. | 3,348,202 | 2,943,734 | 0 | 0 | 0 | 0 | 0 |
| 422 | Thornburg Investment Management, Inc. | 22,037,267 | 18,060,504 | 18,858,021 | 23,297,542 | 21,930,885 | 0 | 0 |
| 423 | Three Zero Three Capital Partners LLC | 7,800 | 500 | 3,177 | 247 | 0 | 0 | 4,055 |
| 424 | TIAA-CREF | 1,333,153 | 1,859,731 | 1,872,579 | 1,809,973 | 2,391,958 | 1,516,497 | 1,472,689 |
| 425 | Tocqueville Asset Management LP | 0 | 0 | 0 | 32,300 | 37,300 | 34,300 | 32,300 |
| 426 | Todd-Veredus Asset Management LLC | 231,425 | 0 | 0 | 178,584 | 178,584 | 0 | 0 |
| 427 | Touradji Capital Management, L.P. | 231,170 | 0 | 0 | 0 | 0 | 0 | 0 |
| 428 | TPG-Axon Capital Management, L.P. | 0 | 0 | 0 | 6,000,000 | 5,200,000 | 15,056,075 | 17,635,000 |
| 429 | TPH Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 109,307 |
| 430 | Tradeworx Inc. | 0 | 0 | 17,004 | 0 | 0 | 0 | 0 |
| 431 | Transparent Value, LLC | 0 | 0 | 0 | 0 | 0 | 5,443 | 34,252 |
| 432 | Treaty Oak Capital Management L.P. | 0 | 100,000 | 0 | 0 | 0 | 0 | 0 |
| 433 | Trellus Management Company, LLC | 0 | 0 | 0 | 0 | 0 | 60,000 | 0 |
| 434 | True Bearing Asset Management, L.P. | 100,000 | 60,000 | 0 | 0 | 0 | 0 | 0 |
| 435 | TrueNorth, Inc. | 0 | 0 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| 436 | Trustmark Investment Advisors, Inc. | 60,000 | 60,000 | 0 | 0 | 0 | 0 | 0 |
| 437 | Tudor Investment Corporation | 0 | 0 | 0 | 141,600 | 31,500 | 0 | 0 |
| 438 | Turner Investment Partners, Inc. | 120 | 1,050 | 0 | 36,890 | 0 | 0 | 0 |
| 439 | Tury Invest GmbH | 0 | 0 | 0 | 5,000 | 5,000 | 5,000 | 5,000 |
| 440 | Two Sigma Investments, LLC | 1,192,391 | 0 | 0 | 0 | 0 | 58,275 | 0 |
| 441 | U.S. Bancorp Asset Management, Inc. (FAF) | 187,978 | 178,971 | 181,634 | 201,394 | 192,506 | 197,175 | 195,548 |
| 442 | U.S. Global Investors, Inc. | 0 | 812,203 | 250,000 | 0 | 0 | 0 | 0 |
| 443 | UBS Global Asset Management (Americas), Inc. | 20,900 | 0 | 0 | 0 | 0 | 0 | 0 |
| 444 | UBS Global Asset Management (Switzerland) | 0 | 0 | 0 | 0 | 20,600 | 13,900 | 13,900 |

## SandRidge Securities Litigation

| | | Share Ownership for Reporting Institutions for Selected Quarters | | | | | | |
|---|---|---|---|---|---|---|---|---|
| # | Investor Name | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 |
| 445 | UBS Global Asset Management (UK) Ltd. | 189,700 | 0 | 0 | 0 | 18,600 | 59,167 | 59,167 |
| 446 | UBS O'Connor, L.L.C. | 342,900 | 11,979 | 0 | 29,044 | 0 | 0 | 0 |
| 447 | URAM SA | 0 | 7,798 | 14,229 | 0 | 0 | 0 | 0 |
| 448 | Utah Retirement Systems | 0 | 0 | 0 | 0 | 0 | 0 | 72,863 |
| 449 | Vanguard Group, Inc. | 17,420,777 | 15,168,767 | 15,829,657 | 15,996,388 | 16,657,611 | 16,720,267 | 16,775,003 |
| 450 | Veritable, L.P. | 0 | 0 | 44,929 | 75,829 | 64,780 | 197,092 | 107,402 |
| 451 | Verition Fund Management LLC | 0 | 0 | 0 | 0 | 12,443 | 41,747 | 0 |
| 452 | Verizon Investment Management Corporation | 0 | 20,026 | 12,060 | 11,815 | 11,723 | 0 | 0 |
| 453 | Victory Capital Management Inc. | 13,564 | 12,581 | 13,680 | 0 | 0 | 0 | 0 |
| 454 | Vigilant Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 |
| 455 | Virginia Retirement System | 50,100 | 25,900 | 21,500 | 12,800 | 0 | 0 | 0 |
| 456 | Vollero Beach Capital Partners LLC | 736,200 | 970,183 | 0 | 475,230 | 0 | 0 | 0 |
| 457 | VSR Financial Services, Inc. | 11,406 | 11,270 | 32,458 | 16,746 | 16,046 | 20,137 | 20,068 |
| 458 | Wall Street Associates, LLC | 687,500 | 681,100 | 579,100 | 549,500 | 429,700 | 429,700 | 0 |
| 459 | Wallace R. Weitz & Company | 5,730,614 | 5,524,968 | 7,306,977 | 8,200,650 | 8,374,126 | 8,869,950 | 9,239,950 |
| 460 | Wasatch Advisors, Inc. | 0 | 0 | 772,639 | 750,141 | 800,706 | 953,138 | 1,073,540 |
| 461 | WCG Management L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 776,000 |
| 462 | Weatherstone Capital Management | 0 | 0 | 0 | 45,825 | 45,825 | 45,825 | 45,825 |
| 463 | Weintraub Capital Management, L.P. | 0 | 1,100,000 | 0 | 300,000 | 1,100,000 | 0 | 0 |
| 464 | Weiss Multi-Strategy Advisers LLC | 727,014 | 436,409 | 0 | 1,000,000 | 0 | 0 | 490,050 |
| 465 | Wellington Management Company, LLP | 0 | 0 | 3,604,857 | 0 | 0 | 0 | 0 |
| 466 | Wells Capital Management Inc. | 5,007,127 | 9,690,679 | 9,102,709 | 6,012,320 | 87,745 | 66,200 | 37,400 |
| 467 | Wells Fargo Bank, N.A. | 29,264 | 67,377 | 60,548 | 54,669 | 36,345 | 40,431 | 40,012 |
| 468 | Westcliff Capital Management, LLC | 132,710 | 122,530 | 217,957 | 204,580 | 234,270 | 0 | 0 |
| 469 | WestEnd Capital Management, L.L.C. | 0 | 0 | 300,775 | 0 | 0 | 0 | 0 |
| 470 | Westport Resources Management, Inc. | 484 | 484 | 0 | 0 | 0 | 0 | 0 |
| 471 | Wexford Capital LP | 25,200 | 0 | 0 | 0 | 0 | 0 | 0 |
| 472 | WFG Advisors LP | 0 | 0 | 21,000 | 25,840 | 25,840 | 28,340 | 38,340 |
| 473 | Whippoorwill Associates, Inc. | 1,077,500 | 1,338,291 | 1,308,791 | 1,138,791 | 528,791 | 453,791 | 413,791 |
| 474 | Whitebox Advisors, L.L.C. | 0 | 20,117 | 0 | 0 | 0 | 0 | 10,569 |
| 475 | WHV Investment Management, Inc. | 54,450 | 108,130 | 0 | 0 | 0 | 0 | 0 |
| 476 | Williams, Jones & Associates, LLC | 67,140 | 58,965 | 48,215 | 46,350 | 0 | 0 | 0 |
| 477 | Wilmington Trust Investment Management LLC | 15,730 | 15,730 | 15,730 | 15,730 | 15,730 | 15,730 | 41,408 |
| 478 | Wolverine Asset Management, LLC | 325,576 | 308,461 | 350,911 | 421,611 | 428,871 | 480,018 | 609,118 |
| 479 | Wood & Company | 0 | 14,000 | 17,000 | 17,000 | 14,000 | 14,000 | 14,000 |
| 480 | World Asset Management, Inc. | 119,194 | 122,626 | 122,720 | 132,119 | 133,756 | 135,060 | 140,786 |
| 481 | WS Capital Management, L.P. | 600,000 | 0 | 0 | 0 | 0 | 0 | 0 |

## SandRidge Securities Litigation

| # | Investor Name | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 |
|---|---|---|---|---|---|---|---|---|
| | | Share Ownership for Reporting Institutions for Selected Quarters | | | | | | |
| 482 | Zevenbergen Capital Investments LLC | 2,399,100 | 2,381,869 | 2,309,600 | 2,789,800 | 4,137,420 | 3,635,720 | 1,276,300 |
| 483 | Zürcher Kantonalbank (Asset Management) | 0 | 0 | 0 | 27,000 | 20,000 | 0 | 0 |
| 484 | Zweig-DiMenna Associates, Inc. | 0 | 858,666 | 0 | 0 | 0 | 0 | 0 |
| | | 277,137,518 | 279,191,904 | 258,098,986 | 260,202,741 | 304,207,502 | 287,883,298 | 301,339,608 |

Source: Thomson Financial

| | 3/31/2011 | 6/30/2011 | 9/30/2011 | 12/31/2011 | 3/31/2012 | 6/30/2012 | 9/30/2012 |
|---|---|---|---|---|---|---|---|
| Shares Outstanding | 410,743,000 | 410,005,000 | 412,429,000 | 412,100,000 | 416,302,000 | 489,430,000 | 491,077,000 |
| Institutional Share Ownership as % of Shares outstanding | 67.5% | 68.1% | 62.6% | 63.1% | 73.1% | 58.8% | 61.4% |

# Exhibit E

## SandRidge Securities Litigation

| | SandRidge Energy | | | | | S&P Oil & Gas | Regression Analysis (2) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Exploration & Production | Predicted Return | Abnormal return | t-statistic (2) | at 5% level P-Value < 5% | at 1% level P-Value < 1% |
| 2/1/2011 | 12,156,504 | 1.07 | $7.63 | 2.55% | 1.67% | 0.70% | 0.89% | 1.67% | 0.64 | | |
| 2/2/2011 | 5,764,498 | 0.51 | $7.53 | -1.31% | -0.25% | 0.57% | 0.26% | -1.57% | (0.60) | | |
| 2/3/2011 | 5,479,609 | 0.48 | $7.62 | 1.20% | 0.25% | -1.02% | -0.83% | 2.02% | 0.77 | | |
| 2/4/2011 | 12,299,446 | 1.08 | $7.79 | 2.23% | 0.29% | -0.20% | -0.16% | 2.39% | 0.91 | | |
| 2/7/2011 | 13,045,424 | 1.15 | $8.09 | 3.85% | 0.63% | 0.17% | 0.24% | 3.61% | 1.37 | | |
| 2/8/2011 | 14,207,268 | 1.25 | $8.31 | 2.72% | 0.45% | -0.37% | -0.19% | 2.91% | 1.10 | | |
| 2/9/2011 | 7,784,792 | 0.68 | $8.20 | -1.32% | -0.27% | -1.54% | -1.27% | -0.05% | (0.02) | | |
| 2/10/2011 | 7,147,835 | 0.63 | $8.27 | 0.85% | 0.08% | 0.70% | 0.48% | 0.37% | 0.14 | | |
| 2/11/2011 | 12,068,043 | 1.06 | $8.53 | 3.14% | 0.56% | 0.22% | 0.31% | 2.83% | 1.07 | | |
| 2/14/2011 | 10,049,753 | 0.88 | $8.72 | 2.23% | 0.26% | 1.76% | 1.30% | 0.93% | 0.35 | | |
| 2/15/2011 | 8,048,404 | 0.71 | $8.76 | 0.46% | -0.31% | -1.46% | -1.21% | 1.67% | 0.63 | | |
| 2/16/2011 | 11,777,523 | 1.04 | $8.97 | 2.40% | 0.64% | 0.01% | 0.23% | 2.17% | 0.82 | | |
| 2/17/2011 | 15,660,056 | 1.38 | $9.28 | 3.46% | 0.32% | 0.86% | 0.72% | 2.74% | 1.03 | | |
| 2/18/2011 | 12,744,165 | 1.12 | $8.92 | -3.88% | 0.19% | 0.42% | 0.37% | -4.25% | (1.60) | | |
| 2/22/2011 | 11,223,995 | 0.99 | $8.61 | -3.48% | -2.05% | -1.06% | -1.60% | -1.88% | (0.70) | | |
| 2/23/2011 | 11,072,315 | 0.97 | $9.05 | 5.11% | -0.61% | 3.55% | 2.18% | 2.93% | 1.10 | | |
| 2/24/2011 | 14,813,228 | 1.30 | $9.18 | 1.44% | -0.08% | -1.22% | -0.94% | 2.38% | 0.89 | | |
| 2/25/2011 | 43,496,625 | 3.82 | $10.53 | 14.71% | 1.08% | 2.83% | 2.45% | 12.25% | 4.61 | Yes | Yes |
| 2/28/2011 | 27,711,247 | 2.44 | $10.81 | 2.66% | 0.56% | 0.92% | 0.98% | 1.68% | 0.61 | | |
| 3/1/2011 | 20,982,891 | 1.85 | $10.66 | -1.39% | -1.57% | -3.21% | -3.03% | 1.65% | 0.60 | | |
| 3/2/2011 | 21,500,321 | 1.89 | $10.25 | -3.85% | 0.18% | 0.39% | 0.45% | -4.30% | (1.57) | | |
| 3/3/2011 | 21,327,353 | 1.88 | $10.40 | 1.46% | 1.73% | 1.43% | 1.79% | -0.33% | (0.12) | | |
| 3/4/2011 | 20,303,877 | 1.79 | $11.11 | 6.83% | -0.74% | -0.49% | -0.56% | 7.39% | 2.70 | | |
| 3/7/2011 | 17,407,952 | 1.53 | $11.26 | 1.35% | -0.83% | -0.83% | -0.80% | 2.15% | 0.78 | | |
| 3/8/2011 | 13,739,649 | 1.21 | $10.81 | -4.00% | 0.91% | -1.15% | -0.48% | -3.51% | (1.26) | | |
| 3/9/2011 | 10,654,028 | 0.94 | $10.79 | -0.19% | -0.12% | 0.06% | 0.13% | -0.31% | (0.11) | | |
| 3/10/2011 | 17,921,003 | 1.58 | $10.05 | -6.86% | -1.89% | -3.82% | -3.53% | -3.33% | (1.19) | | |
| 3/11/2011 | 12,513,478 | 1.10 | $10.49 | 4.38% | 0.74% | 2.21% | 2.14% | 2.24% | 0.80 | | |
| 3/14/2011 | 8,053,238 | 0.71 | $10.49 | 0.00% | -0.60% | 1.01% | 0.80% | -0.80% | (0.29) | | |
| 3/15/2011 | 9,652,227 | 0.85 | $10.41 | -0.76% | -1.12% | -0.77% | -0.87% | 0.10% | 0.04 | | |
| 3/16/2011 | 15,919,659 | 1.40 | $10.42 | 0.10% | -1.95% | -1.18% | -1.44% | 1.53% | 0.55 | | |
| 3/17/2011 | 12,692,240 | 1.12 | $10.62 | 1.92% | 1.34% | 3.37% | 3.31% | -1.39% | (0.50) | | |
| 3/18/2011 | 14,134,591 | 1.24 | $10.63 | 0.09% | 0.43% | 0.30% | 0.47% | -0.38% | (0.14) | | |
| 3/21/2011 | 10,101,382 | 0.89 | $11.12 | 4.61% | 1.50% | 2.96% | 2.96% | 1.65% | 0.60 | | |
| 3/22/2011 | 8,114,036 | 0.71 | $11.27 | 1.35% | -0.34% | 0.57% | 0.48% | 0.87% | 0.31 | | |
| 3/23/2011 | 8,525,828 | 0.75 | $11.48 | 1.86% | 0.29% | -0.01% | 0.16% | 1.70% | 0.61 | | |
| 3/24/2011 | 16,493,161 | 1.45 | $11.70 | 1.92% | 0.93% | 0.48% | 0.75% | 1.17% | 0.42 | | |
| 3/25/2011 | 14,280,040 | 1.26 | $12.13 | 3.68% | 0.32% | 1.16% | 1.17% | 2.50% | 0.90 | | |
| 3/28/2011 | 16,253,629 | 1.43 | $11.82 | -2.56% | -0.27% | -1.15% | -0.92% | -1.63% | (0.59) | | |
| 3/29/2011 | 13,798,708 | 1.21 | $12.20 | 3.21% | 0.73% | 1.17% | 1.30% | 1.92% | 0.69 | | |
| 3/30/2011 | 12,700,179 | 1.12 | $12.38 | 1.48% | 0.68% | 0.78% | 0.96% | 0.51% | 0.19 | | |
| 3/31/2011 | 13,699,099 | 1.20 | $12.80 | 3.39% | -0.18% | -0.34% | -0.21% | 3.61% | 1.30 | | |
| 4/1/2011 | 14,400,175 | 1.27 | $12.96 | 1.25% | 0.50% | 0.12% | 0.37% | 0.88% | 0.32 | | |
| 4/4/2011 | 9,738,965 | 0.86 | $12.97 | 0.08% | 0.05% | 0.27% | 0.41% | -0.33% | (0.12) | | |

## SandRidge Securities Litigation

| | SandRidge Energy | | | | | S&P Oil & Gas | Regression Analysis (2) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Exploration & Production | Predicted Return | Abnormal return | t-statistic (2) | at 5% level P-Value < 5% | at 1% level P-Value < 1% |
| 4/5/2011 | 10,871,547 | 0.96 | $12.97 | 0.00% | -0.02% | -0.24% | -0.07% | 0.07% | 0.03 | | |
| 4/6/2011 | 11,974,300 | 1.05 | $12.88 | -0.69% | 0.26% | -0.99% | -0.67% | -0.03% | (0.01) | | |
| 4/7/2011 | 10,838,675 | 0.95 | $12.85 | -0.23% | -0.15% | 0.38% | 0.47% | -0.70% | (0.25) | | |
| 4/8/2011 | 11,403,842 | 1.00 | $12.94 | 0.70% | -0.40% | 0.26% | 0.31% | 0.39% | 0.14 | | |
| 4/11/2011 | 13,554,447 | 1.19 | $12.22 | -5.56% | -0.28% | -2.74% | -2.33% | -3.24% | (1.18) | | |
| 4/12/2011 | 23,442,926 | 2.06 | $11.64 | -4.75% | -0.78% | -3.68% | -3.36% | -1.38% | (0.50) | | |
| 4/13/2011 | 18,316,551 | 1.61 | $11.57 | -0.60% | 0.03% | 0.89% | 1.00% | -1.60% | (0.58) | | |
| 4/14/2011 | 14,423,537 | 1.27 | $11.80 | 1.99% | 0.01% | 0.35% | 0.49% | 1.50% | 0.54 | | |
| 4/15/2011 | 9,701,839 | 0.85 | $11.90 | 0.85% | 0.39% | 0.69% | 0.88% | -0.04% | (0.01) | | |
| 4/18/2011 | 8,064,451 | 0.71 | $11.62 | -2.35% | -1.10% | -1.83% | -1.72% | -0.63% | (0.23) | | |
| 4/19/2011 | 11,240,795 | 0.99 | $12.11 | 4.22% | 0.58% | 0.83% | 1.04% | 3.17% | 1.16 | | |
| 4/20/2011 | 12,520,416 | 1.10 | $12.47 | 2.97% | 1.35% | 1.99% | 2.28% | 0.69% | 0.25 | | |
| 4/21/2011 | 6,232,962 | 0.55 | $12.60 | 1.04% | 0.53% | -0.18% | 0.12% | 0.92% | 0.34 | | |
| 4/25/2011 | 5,608,649 | 0.49 | $12.41 | -1.51% | -0.16% | -0.73% | -0.52% | -0.99% | (0.36) | | |
| 4/26/2011 | 6,617,260 | 0.58 | $12.56 | 1.21% | 0.90% | 1.13% | 1.39% | -0.18% | (0.07) | | |
| 4/27/2011 | 8,542,093 | 0.75 | $12.44 | -0.96% | 0.64% | -0.04% | 0.27% | -1.23% | (0.45) | | |
| 4/28/2011 | 8,691,609 | 0.76 | $12.30 | -1.13% | 0.36% | 0.94% | 1.09% | -2.22% | (0.81) | | |
| 4/29/2011 | 6,853,591 | 0.60 | $12.36 | 0.49% | 0.23% | 1.85% | 1.87% | -1.38% | (0.50) | | |
| 5/2/2011 | 8,702,124 | 0.77 | $12.24 | -0.97% | -0.18% | -1.01% | -0.80% | -0.17% | (0.06) | | |
| 5/3/2011 | 14,212,552 | 1.25 | $11.74 | -4.09% | -0.34% | -2.62% | -2.28% | -1.81% | (0.66) | | |
| 5/4/2011 | 18,541,478 | 1.63 | $11.00 | -6.30% | -0.67% | -2.25% | -2.06% | -4.24% | (1.54) | | |
| 5/5/2011 | 14,695,518 | 1.29 | $10.67 | -3.00% | -0.90% | -1.88% | -1.81% | -1.19% | (0.43) | | |
| 5/6/2011 | 27,983,985 | 2.46 | $10.36 | -2.91% | 0.39% | 1.04% | 1.19% | -4.09% | (1.48) | No | No |
| 5/9/2011 | 15,991,275 | 1.41 | $11.14 | 7.53% | 0.46% | 2.42% | 2.47% | 5.06% | 1.84 | | |
| 5/10/2011 | 9,479,713 | 0.83 | $10.94 | -1.80% | 0.81% | 0.53% | 0.82% | -2.62% | (0.95) | | |
| 5/11/2011 | 14,606,096 | 1.28 | $10.23 | -6.49% | -1.06% | -3.27% | -3.26% | -3.23% | (1.19) | | |
| 5/12/2011 | 19,045,398 | 1.67 | $10.27 | 0.39% | 0.50% | -0.38% | -0.23% | 0.62% | 0.23 | | |
| 5/13/2011 | 10,351,743 | 0.91 | $10.04 | -2.24% | -0.80% | -0.22% | -0.21% | -2.03% | (0.75) | | |
| 5/16/2011 | 14,207,133 | 1.25 | $10.02 | -0.20% | -0.61% | -0.90% | -0.89% | 0.69% | 0.26 | | |
| 5/17/2011 | 14,344,059 | 1.26 | $10.23 | 2.10% | -0.01% | -0.04% | 0.06% | 2.04% | 0.75 | | |
| 5/18/2011 | 11,572,550 | 1.02 | $10.70 | 4.59% | 0.90% | 1.59% | 1.83% | 2.76% | 1.01 | | |
| 5/19/2011 | 11,620,238 | 1.02 | $10.45 | -2.34% | 0.23% | -0.58% | -0.41% | -1.92% | (0.71) | | |
| 5/20/2011 | 9,012,464 | 0.79 | $10.45 | 0.00% | -0.77% | 1.38% | 1.45% | -1.45% | (0.53) | | |
| 5/23/2011 | 9,956,191 | 0.88 | $10.07 | -3.64% | -1.19% | -1.78% | -1.77% | -1.86% | (0.69) | | |
| 5/24/2011 | 10,822,260 | 0.95 | $10.33 | 2.58% | -0.08% | 1.30% | 1.41% | 1.17% | 0.44 | | |
| 5/25/2011 | 12,172,319 | 1.07 | $10.80 | 4.55% | 0.33% | 1.72% | 1.84% | 2.71% | 1.03 | | |
| 5/26/2011 | 34,261,626 | 3.01 | $12.07 | 11.76% | 0.42% | 0.23% | 0.41% | 11.35% | 4.33 | | |
| 5/27/2011 | 17,900,508 | 1.57 | $11.44 | -5.22% | 0.43% | 0.43% | 0.66% | -5.88% | (2.16) | | |
| 5/31/2011 | 21,026,758 | 1.85 | $11.32 | -1.05% | 1.06% | 1.01% | 1.30% | -2.35% | (0.86) | | |
| 6/1/2011 | 14,443,697 | 1.27 | $11.12 | -1.77% | -2.27% | -2.68% | -2.83% | 1.06% | 0.39 | | |
| 6/2/2011 | 10,066,538 | 0.89 | $11.11 | -0.09% | -0.12% | 0.36% | 0.49% | -0.58% | (0.21) | | |
| 6/3/2011 | 10,930,601 | 0.96 | $11.09 | -0.18% | -0.97% | -0.09% | -0.14% | -0.04% | (0.01) | | |
| 6/6/2011 | 11,794,843 | 1.04 | $10.44 | -5.86% | -1.07% | -2.30% | -2.29% | -3.57% | (1.31) | | |
| 6/7/2011 | 8,992,734 | 0.79 | $10.45 | 0.10% | -0.09% | -0.33% | -0.22% | 0.32% | 0.12 | | |

## SandRidge Securities Litigation

| | SandRidge Energy | | | | | S&P Oil & Gas | Regression Analysis (2) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Exploration & Production | Predicted Return | Abnormal return | t-statistic (2) | at 5% level P-Value < 5% | at 1% level P-Value < 1% |
| 6/8/2011 | 9,828,110 | 0.86 | $10.27 | -1.72% | -0.40% | 0.41% | 0.42% | -2.14% | (0.78) | | |
| 6/9/2011 | 6,836,634 | 0.60 | $10.54 | 2.63% | 0.74% | 1.00% | 1.23% | 1.40% | 0.51 | | |
| 6/10/2011 | 7,888,404 | 0.69 | $10.51 | -0.28% | -1.40% | -2.16% | -2.34% | 2.06% | 0.75 | | |
| 6/13/2011 | 15,528,344 | 1.37 | $9.98 | -5.04% | 0.10% | -2.28% | -2.09% | -2.95% | (1.08) | | |
| 6/14/2011 | 11,195,706 | 0.98 | $10.39 | 4.11% | 1.27% | 1.76% | 2.12% | 1.98% | 0.72 | | |
| 6/15/2011 | 15,909,483 | 1.40 | $10.30 | -0.87% | -1.74% | -1.92% | -2.18% | 1.31% | 0.48 | | |
| 6/16/2011 | 9,038,593 | 0.79 | $10.27 | -0.29% | 0.19% | -0.47% | -0.32% | 0.02% | 0.01 | | |
| 6/17/2011 | 9,604,539 | 0.84 | $10.33 | 0.58% | 0.31% | 0.00% | 0.19% | 0.39% | 0.14 | | |
| 6/20/2011 | 5,403,295 | 0.48 | $10.32 | -0.10% | 0.54% | -0.37% | -0.15% | 0.05% | 0.02 | | |
| 6/21/2011 | 9,334,545 | 0.82 | $10.60 | 2.71% | 1.35% | 2.44% | 2.87% | -0.16% | (0.06) | | |
| 6/22/2011 | 10,271,904 | 0.90 | $10.50 | -0.94% | -0.64% | -0.18% | -0.17% | -0.78% | (0.28) | | |
| 6/23/2011 | 10,706,084 | 0.94 | $10.55 | 0.48% | -0.28% | -0.65% | -0.58% | 1.05% | 0.39 | | |
| 6/24/2011 | 11,654,174 | 1.02 | $10.37 | -1.71% | -1.17% | -1.19% | -1.32% | -0.38% | (0.14) | | |
| 6/27/2011 | 6,847,234 | 0.60 | $10.20 | -1.64% | 0.92% | 0.21% | 0.54% | -2.17% | (0.80) | | |
| 6/28/2011 | 12,714,531 | 1.12 | $10.58 | 3.73% | 1.32% | 2.87% | 3.31% | 0.42% | 0.15 | | |
| 6/29/2011 | 8,805,256 | 0.77 | $10.76 | 1.70% | 0.84% | 1.12% | 1.43% | 0.27% | 0.10 | | |
| 6/30/2011 | 8,320,824 | 0.73 | $10.66 | -0.93% | 1.01% | 1.28% | 1.62% | -2.55% | (0.94) | | |
| 7/1/2011 | 9,230,107 | 0.81 | $10.57 | -0.84% | 1.45% | 0.89% | 1.27% | -2.11% | (0.77) | | |
| 7/5/2011 | 9,422,003 | 0.83 | $10.88 | 2.93% | -0.13% | 1.03% | 1.15% | 1.78% | 0.65 | | |
| 7/6/2011 | 8,170,439 | 0.72 | $10.85 | -0.28% | 0.14% | -0.76% | -0.67% | 0.39% | 0.14 | | |
| 7/7/2011 | 8,834,249 | 0.78 | $11.19 | 3.13% | 1.05% | 1.56% | 1.92% | 1.22% | 0.45 | | |
| 7/8/2011 | 7,757,569 | 0.68 | $10.83 | -3.22% | -0.70% | -1.10% | -1.15% | -2.07% | (0.76) | | |
| 7/11/2011 | 8,083,948 | 0.71 | $10.28 | -5.08% | -1.81% | -2.94% | -3.29% | -1.79% | (0.66) | | |
| 7/12/2011 | 9,009,405 | 0.79 | $10.22 | -0.58% | -0.44% | -0.20% | -0.18% | -0.40% | (0.15) | | |
| 7/13/2011 | 13,454,590 | 1.18 | $10.28 | 0.59% | 0.32% | 0.65% | 0.84% | -0.25% | (0.09) | | |
| 7/14/2011 | 15,865,698 | 1.40 | $10.37 | 0.88% | -0.67% | -0.93% | -1.01% | 1.88% | 0.69 | | |
| 7/15/2011 | 18,413,601 | 1.62 | $11.20 | 8.00% | 0.56% | 4.96% | 5.48% | 2.53% | 0.93 | | |
| 7/18/2011 | 11,599,642 | 1.02 | $11.19 | -0.09% | -0.81% | -0.64% | -0.79% | 0.70% | 0.26 | | |
| 7/19/2011 | 20,803,691 | 1.83 | $11.39 | 1.79% | 1.63% | 2.64% | 3.34% | -1.55% | (0.57) | | |
| 7/20/2011 | 12,248,059 | 1.08 | $11.24 | -1.32% | -0.05% | -0.13% | -0.04% | -1.27% | (0.47) | | |
| 7/21/2011 | 17,163,133 | 1.51 | $11.27 | 0.27% | 1.36% | 1.85% | 2.45% | -2.18% | (0.81) | | |
| 7/22/2011 | 23,430,866 | 2.06 | $12.11 | 7.45% | 0.09% | 0.66% | 0.86% | 6.59% | 2.46 | | |
| 7/25/2011 | 15,790,606 | 1.39 | $11.92 | -1.57% | -0.56% | -0.42% | -0.42% | -1.15% | (0.43) | | |
| 7/26/2011 | 16,404,060 | 1.44 | $12.01 | 0.76% | -0.41% | 0.15% | 0.24% | 0.51% | 0.19 | | |
| 7/27/2011 | 14,239,299 | 1.25 | $11.70 | -2.58% | -2.03% | -2.35% | -2.87% | 0.29% | 0.11 | | |
| 7/28/2011 | 10,869,555 | 0.96 | $11.60 | -0.85% | -0.31% | 0.31% | 0.44% | -1.30% | (0.48) | | |
| 7/29/2011 | 14,916,531 | 1.31 | $11.52 | -0.69% | -0.64% | -0.88% | -0.96% | 0.27% | 0.10 | | |
| 8/1/2011 | 17,234,043 | 1.52 | $11.70 | 1.56% | -0.41% | -0.08% | -0.01% | 1.57% | 0.59 | | |
| 8/2/2011 | 18,994,753 | 1.67 | $11.21 | -4.19% | -2.56% | -3.10% | -3.84% | -0.35% | (0.13) | | |
| 8/3/2011 | 16,665,812 | 1.47 | $11.17 | -0.36% | 0.54% | -0.90% | -0.79% | 0.43% | 0.16 | | |
| 8/4/2011 | 34,391,581 | 3.02 | $9.76 | -12.62% | -4.78% | -7.74% | -9.61% | -3.01% | (1.12) | | |
| 8/5/2011 | 69,730,832 | 6.13 | $7.79 | -20.18% | -0.06% | -1.31% | -1.39% | -18.79% | (7.48) | Yes | Yes |
| 8/8/2011 | 42,344,166 | 3.72 | $6.55 | -15.92% | -6.65% | -8.95% | -11.93% | -3.98% | (1.44) | | |
| 8/9/2011 | 33,960,907 | 2.99 | $7.41 | 13.13% | 4.74% | 5.81% | 8.45% | 4.68% | 1.69 | | |

## SandRidge Securities Litigation

| | SandRidge Energy | | | | | S&P Oil & Gas | Regression Analysis (2) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Exploration & Production | Predicted Return | Abnormal return | t-statistic (2) | at 5% level P-Value < 5% | at 1% level P-Value < 1% |
| 8/10/2011 | 29,133,384 | 2.56 | $7.17 | -3.24% | -4.38% | -2.97% | -4.64% | 1.40% | 0.51 | | |
| 8/11/2011 | 24,331,250 | 2.14 | $7.50 | 4.60% | 4.65% | 6.39% | 9.48% | -4.87% | (1.76) | | |
| 8/12/2011 | 19,417,013 | 1.71 | $7.69 | 2.53% | 0.53% | -0.02% | 0.15% | 2.38% | 0.86 | | |
| 8/15/2011 | 18,681,939 | 1.64 | $8.10 | 5.33% | 2.19% | 3.14% | 4.57% | 0.77% | 0.27 | | |
| 8/16/2011 | 21,723,637 | 1.91 | $7.69 | -5.06% | -0.96% | -1.97% | -2.60% | -2.47% | (0.89) | | |
| 8/17/2011 | 14,265,301 | 1.25 | $7.88 | 2.47% | 0.12% | 0.32% | 0.61% | 1.86% | 0.67 | | |
| 8/18/2011 | 17,208,040 | 1.51 | $7.01 | -11.04% | -4.45% | -6.60% | -9.29% | -1.76% | (0.63) | | |
| 8/19/2011 | 11,288,056 | 0.99 | $6.72 | -4.14% | -1.50% | -1.44% | -1.97% | -2.16% | (0.78) | | |
| 8/22/2011 | 28,226,490 | 2.48 | $6.29 | -6.40% | 0.03% | -1.21% | -1.53% | -4.87% | (1.75) | | |
| 8/23/2011 | 13,209,153 | 1.16 | $6.68 | 6.20% | 3.43% | 4.04% | 6.04% | 0.16% | 0.06 | | |
| 8/24/2011 | 11,247,457 | 0.99 | $6.70 | 0.30% | 1.33% | 0.42% | 0.81% | -0.51% | (0.18) | | |
| 8/25/2011 | 12,682,775 | 1.12 | $6.54 | -2.39% | -1.55% | -2.16% | -3.03% | 0.64% | 0.23 | | |
| 8/26/2011 | 11,302,768 | 0.99 | $6.92 | 5.81% | 1.53% | 2.12% | 3.20% | 2.61% | 0.94 | | |
| 8/29/2011 | 9,681,769 | 0.85 | $7.35 | 6.21% | 2.84% | 3.07% | 4.70% | 1.52% | 0.55 | | |
| 8/30/2011 | 12,146,790 | 1.07 | $7.49 | 1.90% | 0.26% | 1.12% | 1.79% | 0.12% | 0.04 | | |
| 8/31/2011 | 13,648,765 | 1.20 | $7.34 | -2.00% | 0.50% | 0.89% | 1.46% | -3.47% | (1.25) | | |
| 9/1/2011 | 8,130,694 | 0.71 | $7.27 | -0.95% | -1.18% | -0.85% | -1.17% | 0.21% | 0.08 | | |
| 9/2/2011 | 8,288,712 | 0.73 | $6.91 | -4.95% | -2.52% | -3.15% | -4.54% | -0.41% | (0.15) | | |
| 9/6/2011 | 10,150,292 | 0.89 | $6.80 | -1.59% | -0.74% | -1.47% | -2.02% | 0.43% | 0.15 | | |
| 9/7/2011 | 10,571,451 | 0.93 | $7.39 | 8.68% | 2.89% | 4.07% | 6.21% | 2.47% | 0.89 | | |
| 9/8/2011 | 14,039,120 | 1.23 | $7.34 | -0.68% | -1.06% | -1.34% | -1.88% | 1.21% | 0.44 | | |
| 9/9/2011 | 14,754,281 | 1.30 | $6.87 | -6.40% | -2.67% | -3.85% | -5.65% | -0.75% | (0.27) | | |
| 9/12/2011 | 10,368,595 | 0.91 | $6.84 | -0.44% | 0.70% | -0.02% | 0.16% | -0.59% | (0.22) | | |
| 9/13/2011 | 13,017,047 | 1.14 | $7.04 | 2.92% | 0.95% | 0.74% | 1.28% | 1.64% | 0.59 | | |
| 9/14/2011 | 14,099,222 | 1.24 | $7.21 | 2.41% | 1.35% | 0.99% | 1.67% | 0.75% | 0.27 | | |
| 9/15/2011 | 11,516,181 | 1.01 | $7.61 | 5.55% | 1.74% | 2.54% | 3.95% | 1.60% | 0.58 | | |
| 9/16/2011 | 12,152,158 | 1.07 | $7.53 | -1.05% | 0.57% | 0.14% | 0.38% | -1.43% | (0.52) | | |
| 9/19/2011 | 10,060,322 | 0.88 | $7.35 | -2.39% | -0.98% | -1.32% | -1.88% | -0.51% | (0.19) | | |
| 9/20/2011 | 9,167,364 | 0.81 | $7.08 | -3.67% | -0.16% | -0.41% | -0.47% | -3.21% | (1.18) | | |
| 9/21/2011 | 12,164,225 | 1.07 | $6.76 | -4.52% | -2.94% | -3.59% | -5.39% | 0.87% | 0.32 | | |
| 9/22/2011 | 19,635,416 | 1.73 | $6.10 | -9.76% | -3.19% | -7.27% | -10.71% | 0.94% | 0.34 | | |
| 9/23/2011 | 9,521,280 | 0.84 | $6.01 | -1.48% | 0.62% | -2.91% | -3.92% | 2.44% | 0.90 | | |
| 9/26/2011 | 13,221,109 | 1.16 | $6.32 | 5.16% | 2.33% | 4.26% | 6.47% | -1.31% | (0.48) | | |
| 9/27/2011 | 12,717,626 | 1.12 | $6.49 | 2.69% | 1.07% | 1.86% | 2.89% | -0.20% | (0.07) | | |
| 9/28/2011 | 12,128,841 | 1.07 | $5.96 | -8.17% | -2.04% | -4.43% | -6.38% | -1.79% | (0.66) | | |
| 9/29/2011 | 14,496,738 | 1.27 | $5.96 | 0.00% | 0.82% | 0.22% | 0.55% | -0.55% | (0.20) | | |
| 9/30/2011 | 12,592,052 | 1.11 | $5.56 | -6.71% | -2.50% | -3.92% | -5.83% | -0.88% | (0.33) | | |
| 10/3/2011 | 21,141,648 | 1.86 | $5.01 | -9.89% | -2.84% | -4.60% | -6.85% | -3.04% | (1.13) | | |
| 10/4/2011 | 20,486,170 | 1.80 | $5.42 | 8.18% | 2.26% | 4.11% | 6.21% | 1.97% | 0.73 | | |
| 10/5/2011 | 20,275,599 | 1.78 | $5.95 | 9.78% | 1.84% | 4.34% | 6.47% | 3.30% | 1.23 | | |
| 10/6/2011 | 13,234,081 | 1.16 | $6.14 | 3.19% | 1.84% | 2.39% | 3.81% | -0.61% | (0.23) | | |
| 10/7/2011 | 15,209,289 | 1.34 | $6.11 | -0.49% | -0.81% | -2.41% | -3.49% | 3.00% | 1.12 | | |
| 10/10/2011 | 10,921,404 | 0.96 | $6.38 | 4.42% | 3.41% | 4.82% | 7.54% | -3.12% | (1.16) | | |
| 10/11/2011 | 12,753,555 | 1.12 | $6.52 | 2.19% | 0.06% | -0.57% | -0.70% | 2.89% | 1.08 | | |

## SandRidge Securities Litigation

| | SandRidge Energy | | | | | S&P Oil & Gas | Regression Analysis (2) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Exploration & Production | Predicted Return | Abnormal return | t-statistic (2) | at 5% level P-Value < 5% | at 1% level P-Value < 1% |
| 10/12/2011 | 8,403,322 | 0.74 | $6.54 | 0.31% | 1.00% | 1.00% | 1.69% | -1.39% | (0.52) | | |
| 10/13/2011 | 7,378,186 | 0.65 | $6.55 | 0.15% | -0.29% | 0.22% | 0.39% | -0.23% | (0.09) | | |
| 10/14/2011 | 10,973,040 | 0.96 | $6.78 | 3.51% | 1.74% | 4.41% | 6.63% | -3.12% | (1.16) | | |
| 10/17/2011 | 13,918,127 | 1.22 | $6.89 | 1.62% | -1.93% | -0.80% | -1.28% | 2.91% | 1.08 | | |
| 10/18/2011 | 16,055,778 | 1.41 | $6.92 | 0.44% | 2.04% | 3.75% | 5.68% | -5.24% | (1.95) | | |
| 10/19/2011 | 11,545,349 | 1.02 | $6.77 | -2.17% | -1.25% | -0.41% | -0.60% | -1.56% | (0.58) | | |
| 10/20/2011 | 9,274,349 | 0.82 | $6.75 | -0.30% | 0.46% | 0.21% | 0.45% | -0.75% | (0.28) | | |
| 10/21/2011 | 12,999,997 | 1.14 | $7.15 | 5.93% | 1.88% | 2.98% | 4.47% | 1.45% | 0.54 | | |
| 10/24/2011 | 13,431,486 | 1.18 | $7.65 | 6.99% | 1.29% | 1.07% | 1.74% | 5.25% | 1.94 | | |
| 10/25/2011 | 11,387,730 | 1.00 | $7.23 | -5.49% | -2.00% | -3.17% | -4.59% | -0.90% | (0.33) | | |
| 10/26/2011 | 11,139,420 | 0.98 | $7.48 | 3.46% | 1.05% | 2.04% | 3.09% | 0.37% | 0.14 | | |
| 10/27/2011 | 18,276,539 | 1.61 | $7.93 | 6.02% | 3.43% | 5.04% | 7.62% | -1.60% | (0.59) | | |
| 10/28/2011 | 12,428,239 | 1.09 | $8.19 | 3.28% | 0.04% | 1.87% | 2.70% | 0.58% | 0.21 | | |
| 10/31/2011 | 10,545,943 | 0.93 | $7.66 | -6.47% | -2.47% | -5.37% | -7.69% | 1.22% | 0.45 | | |
| 11/1/2011 | 12,538,894 | 1.10 | $7.32 | -4.44% | -2.79% | -3.27% | -4.80% | 0.36% | 0.13 | | |
| 11/2/2011 | 15,413,134 | 1.36 | $7.98 | 9.02% | 1.62% | 4.95% | 7.17% | 1.85% | 0.68 | | |
| 11/3/2011 | 14,623,615 | 1.29 | $8.25 | 3.38% | 1.90% | 2.87% | 4.36% | -0.98% | (0.36) | | |
| 11/4/2011 | 17,926,276 | 1.58 | $7.86 | -4.73% | -0.63% | -0.45% | -0.58% | -4.15% | (1.53) | No | No |
| 11/7/2011 | 12,410,366 | 1.09 | $7.81 | -0.64% | 0.64% | -0.02% | 0.21% | -0.85% | (0.33) | | |
| 11/8/2011 | 10,219,912 | 0.90 | $7.75 | -0.77% | 1.23% | 1.74% | 2.76% | -3.53% | (1.36) | | |
| 11/9/2011 | 14,394,709 | 1.27 | $7.22 | -6.84% | -3.66% | -5.09% | -7.44% | 0.60% | 0.23 | | |
| 11/10/2011 | 22,537,317 | 1.98 | $6.90 | -4.43% | 0.88% | 2.70% | 4.05% | -8.48% | (3.26) | | |
| 11/11/2011 | 9,950,561 | 0.87 | $7.27 | 5.36% | 1.95% | 2.62% | 3.99% | 1.37% | 0.52 | | |
| 11/14/2011 | 6,975,194 | 0.61 | $7.24 | -0.41% | -0.94% | -1.74% | -2.41% | 2.00% | 0.75 | | |
| 11/15/2011 | 9,168,633 | 0.81 | $7.50 | 3.59% | 0.50% | -0.06% | 0.12% | 3.47% | 1.31 | | |
| 11/16/2011 | 17,771,503 | 1.56 | $7.60 | 1.33% | -1.63% | -0.99% | -1.51% | 2.85% | 1.07 | | |
| 11/17/2011 | 10,919,952 | 0.96 | $7.07 | -6.97% | -1.68% | -3.68% | -5.17% | -1.81% | (0.68) | | |
| 11/18/2011 | 8,657,850 | 0.76 | $7.13 | 0.85% | -0.03% | 0.03% | 0.17% | 0.67% | 0.25 | | |
| 11/21/2011 | 11,046,418 | 0.97 | $6.80 | -4.63% | -1.86% | -1.80% | -2.62% | -2.01% | (0.76) | | |
| 11/22/2011 | 10,490,454 | 0.92 | $6.80 | 0.00% | -0.41% | -1.56% | -2.08% | 2.08% | 0.78 | | |
| 11/23/2011 | 10,651,972 | 0.94 | $6.27 | -7.79% | -2.21% | -3.92% | -5.64% | -2.15% | (0.81) | | |
| 11/25/2011 | 5,630,168 | 0.50 | $6.35 | 1.28% | -0.25% | -0.91% | -1.18% | 2.45% | 0.92 | | |
| 11/28/2011 | 8,777,850 | 0.77 | $6.81 | 7.24% | 2.94% | 4.95% | 7.49% | -0.25% | (0.09) | | |
| 11/29/2011 | 8,775,619 | 0.77 | $6.91 | 1.47% | 0.26% | 2.00% | 2.95% | -1.48% | (0.56) | | |
| 11/30/2011 | 10,373,557 | 0.91 | $7.35 | 6.37% | 4.35% | 5.94% | 9.10% | -2.74% | (1.03) | | |
| 12/1/2011 | 9,834,712 | 0.86 | $7.50 | 2.04% | -0.19% | -0.91% | -1.15% | 3.19% | 1.20 | | |
| 12/2/2011 | 12,469,249 | 1.10 | $7.52 | 0.27% | -0.02% | -0.37% | -0.36% | 0.62% | 0.23 | | |
| 12/5/2011 | 12,245,200 | 1.08 | $7.81 | 3.86% | 1.03% | 0.63% | 1.20% | 2.66% | 1.00 | | |
| 12/6/2011 | 8,552,583 | 0.75 | $7.75 | -0.77% | 0.11% | 0.50% | 0.84% | -1.61% | (0.61) | | |
| 12/7/2011 | 7,998,838 | 0.70 | $7.68 | -0.90% | 0.23% | -1.34% | -1.63% | 0.73% | 0.27 | | |
| 12/8/2011 | 8,705,201 | 0.77 | $7.21 | -6.12% | -2.11% | -3.41% | -4.94% | -1.18% | (0.45) | | |
| 12/9/2011 | 8,167,409 | 0.72 | $7.65 | 6.10% | 1.69% | 2.97% | 4.50% | 1.60% | 0.61 | | |
| 12/12/2011 | 6,856,756 | 0.60 | $7.34 | -4.05% | -1.49% | -3.41% | -4.86% | 0.81% | 0.31 | | |
| 12/13/2011 | 8,070,783 | 0.71 | $7.09 | -3.41% | -0.85% | -1.64% | -2.31% | -1.10% | (0.42) | | |

## SandRidge Securities Litigation

| | SandRidge Energy | | | | | S&P Oil & Gas | Regression Analysis (2) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Exploration & Production | Predicted Return | Abnormal return | t-statistic (2) | at 5% level P-Value < 5% | at 1% level P-Value < 1% |
| 12/14/2011 | 9,095,624 | 0.80 | $6.70 | -5.50% | -1.12% | -3.98% | -5.61% | 0.11% | 0.04 | | |
| 12/15/2011 | 9,615,131 | 0.85 | $6.58 | -1.79% | 0.33% | -0.11% | -0.01% | -1.79% | (0.68) | | |
| 12/16/2011 | 7,575,156 | 0.67 | $6.76 | 2.74% | 0.32% | 1.16% | 1.75% | 0.99% | 0.38 | | |
| 12/19/2011 | 9,859,283 | 0.87 | $6.30 | -6.80% | -1.17% | -2.71% | -3.87% | -2.93% | (1.12) | | |
| 12/20/2011 | 11,008,168 | 0.97 | $6.70 | 6.35% | 3.00% | 3.94% | 6.04% | 0.31% | 0.12 | | |
| 12/21/2011 | 9,406,166 | 0.83 | $6.67 | -0.45% | 0.20% | 1.17% | 1.72% | -2.17% | (0.83) | | |
| 12/22/2011 | 31,101,232 | 2.73 | $8.21 | 23.09% | 0.85% | 1.07% | 1.67% | 21.42% | 8.17 | | |
| 12/23/2011 | 26,761,595 | 2.35 | $8.57 | 4.38% | 0.90% | 0.16% | 0.54% | 3.85% | 1.30 | | |
| 12/27/2011 | 10,745,766 | 0.94 | $8.46 | -1.28% | 0.01% | 0.18% | 0.39% | -1.68% | (0.57) | | |
| 12/28/2011 | 7,549,466 | 0.66 | $8.09 | -4.37% | -1.23% | -2.24% | -3.21% | -1.16% | (0.39) | | |
| 12/29/2011 | 7,299,234 | 0.64 | $8.22 | 1.61% | 1.07% | 1.29% | 2.15% | -0.54% | (0.18) | | |
| 12/30/2011 | 6,171,316 | 0.54 | $8.16 | -0.73% | -0.42% | -0.25% | -0.30% | -0.43% | (0.15) | | |
| 1/3/2012 | 15,282,296 | 1.34 | $8.35 | 2.33% | 1.55% | 4.03% | 6.03% | -3.70% | (1.25) | | |
| 1/4/2012 | 8,228,205 | 0.72 | $8.30 | -0.60% | 0.04% | 0.87% | 1.31% | -1.91% | (0.64) | | |
| 1/5/2012 | 20,088,448 | 1.77 | $8.73 | 5.18% | 0.29% | 0.53% | 0.91% | 4.27% | 1.44 | | |
| 1/6/2012 | 18,744,528 | 1.65 | $8.54 | -2.18% | -0.22% | -0.67% | -0.83% | -1.35% | (0.45) | | |
| 1/9/2012 | 8,934,616 | 0.79 | $8.50 | -0.47% | 0.23% | 0.29% | 0.55% | -1.02% | (0.34) | | |
| 1/10/2012 | 19,757,869 | 1.74 | $8.73 | 2.71% | 0.89% | 0.38% | 0.83% | 1.87% | 0.63 | | |
| 1/11/2012 | 15,361,313 | 1.35 | $8.47 | -2.98% | 0.04% | -2.93% | -3.86% | 0.88% | 0.30 | | |
| 1/12/2012 | 12,447,010 | 1.09 | $8.13 | -4.01% | 0.24% | -0.98% | -1.15% | -2.86% | (0.97) | | |
| 1/13/2012 | 10,799,610 | 0.95 | $8.05 | -0.98% | -0.49% | -0.95% | -1.29% | 0.31% | 0.10 | | |
| 1/17/2012 | 7,339,053 | 0.65 | $8.10 | 0.62% | 0.35% | 0.83% | 1.35% | -0.73% | (0.25) | | |
| 1/18/2012 | 9,403,993 | 0.83 | $8.19 | 1.11% | 1.13% | 1.51% | 2.46% | -1.34% | (0.45) | | |
| 1/19/2012 | 8,494,867 | 0.75 | $7.97 | -2.69% | 0.50% | -0.53% | -0.50% | -2.19% | (0.74) | | |
| 1/20/2012 | 17,941,290 | 1.58 | $7.61 | -4.52% | 0.07% | -0.84% | -1.03% | -3.49% | (1.18) | | |
| 1/23/2012 | 14,771,156 | 1.30 | $7.99 | 4.99% | 0.05% | 3.29% | 4.73% | 0.26% | 0.09 | | |
| 1/24/2012 | 11,111,021 | 0.98 | $7.91 | -1.00% | -0.10% | -0.90% | -1.15% | 0.15% | 0.05 | | |
| 1/25/2012 | 13,348,928 | 1.17 | $8.40 | 6.19% | 0.87% | 2.71% | 4.09% | 2.10% | 0.71 | | |
| 1/26/2012 | 9,783,083 | 0.86 | $8.08 | -3.81% | -0.57% | -2.86% | -3.98% | 0.17% | 0.06 | | |
| 1/27/2012 | 7,563,981 | 0.67 | $8.18 | 1.24% | -0.15% | 0.20% | 0.40% | 0.84% | 0.28 | | |
| 1/30/2012 | 7,895,920 | 0.69 | $7.96 | -2.69% | -0.25% | 0.24% | 0.45% | -3.14% | (1.06) | | |
| 1/31/2012 | 9,538,431 | 0.84 | $7.78 | -2.26% | -0.05% | -0.07% | 0.02% | -2.28% | (0.77) | | |
| 2/1/2012 | 12,392,481 | 1.09 | $7.83 | 0.64% | 0.91% | 0.08% | 0.38% | 0.26% | 0.09 | | |
| 2/2/2012 | 65,579,574 | 5.77 | $7.16 | -8.56% | 0.12% | 0.93% | 1.49% | -10.05% | (3.40) | | |
| 2/3/2012 | 15,264,104 | 1.34 | $7.22 | 0.84% | 1.47% | 1.48% | 2.44% | -1.61% | (0.53) | | |
| 2/6/2012 | 12,480,697 | 1.10 | $7.56 | 4.71% | -0.04% | 1.03% | 1.56% | 3.15% | 1.04 | | |
| 2/7/2012 | 16,068,308 | 1.41 | $7.42 | -1.85% | 0.20% | 1.81% | 2.74% | -4.59% | (1.52) | | |
| 2/8/2012 | 12,449,285 | 1.09 | $7.35 | -0.94% | 0.25% | -0.01% | 0.07% | -1.02% | (0.34) | | |
| 2/9/2012 | 11,608,770 | 1.02 | $7.45 | 1.36% | 0.15% | 0.62% | 0.95% | 0.41% | 0.14 | | |
| 2/10/2012 | 10,413,562 | 0.92 | $7.46 | 0.13% | -0.69% | -0.83% | -1.24% | 1.38% | 0.46 | | |
| 2/13/2012 | 18,202,659 | 1.60 | $7.79 | 4.42% | 0.70% | 1.09% | 1.70% | 2.73% | 0.90 | | |
| 2/14/2012 | 11,357,727 | 1.00 | $7.91 | 1.54% | -0.08% | 0.50% | 0.76% | 0.78% | 0.26 | | |
| 2/15/2012 | 17,256,950 | 1.52 | $7.97 | 0.76% | -0.50% | 1.18% | 1.73% | -0.97% | (0.32) | | |
| 2/16/2012 | 9,463,759 | 0.83 | $8.01 | 0.50% | 1.12% | 1.79% | 2.76% | -2.26% | (0.75) | | |

## SandRidge Securities Litigation

| | SandRidge Energy | | | | | S&P Oil & Gas | Regression Analysis (2) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Exploration & Production | Predicted Return | Abnormal return | t-statistic (2) | at 5% level P-Value < 5% | at 1% level P-Value < 1% |
| 2/17/2012 | 9,632,189 | 0.85 | $8.15 | 1.75% | 0.24% | 0.59% | 0.91% | 0.84% | 0.28 | | |
| 2/21/2012 | 11,683,689 | 1.03 | $8.18 | 0.37% | 0.07% | -0.12% | -0.16% | 0.53% | 0.18 | | |
| 2/22/2012 | 10,460,658 | 0.92 | $8.02 | -1.96% | -0.33% | -0.36% | -0.52% | -1.44% | (0.48) | | |
| 2/23/2012 | 13,225,308 | 1.16 | $8.24 | 2.74% | 0.45% | 1.12% | 1.71% | 1.03% | 0.34 | | |
| 2/24/2012 | 30,458,517 | 2.68 | $8.81 | 6.92% | 0.18% | 0.52% | 0.82% | 6.09% | 2.03 | Yes | No |
| 2/27/2012 | 22,363,730 | 1.97 | $8.78 | -0.34% | 0.14% | -0.93% | -1.34% | 1.00% | 0.33 | | |
| 2/28/2012 | 15,748,704 | 1.38 | $8.82 | 0.46% | 0.35% | -0.74% | -1.02% | 1.48% | 0.50 | | |
| 2/29/2012 | 15,333,417 | 1.35 | $8.67 | -1.70% | -0.46% | -1.87% | -2.72% | 1.02% | 0.35 | | |
| 3/1/2012 | 21,418,106 | 1.88 | $8.58 | -1.04% | 0.62% | 1.30% | 1.94% | -2.98% | (1.01) | | |
| 3/2/2012 | 19,373,209 | 1.70 | $8.04 | -6.29% | -0.32% | -2.51% | -3.65% | -2.65% | (0.90) | | |
| 3/5/2012 | 13,227,417 | 1.16 | $7.79 | -3.11% | -0.38% | -0.10% | -0.17% | -2.94% | (1.00) | | |
| 3/6/2012 | 10,033,413 | 0.88 | $7.67 | -1.54% | -1.53% | -2.10% | -3.25% | 1.71% | 0.59 | | |
| 3/7/2012 | 13,678,455 | 1.20 | $7.96 | 3.78% | 0.72% | 1.30% | 1.92% | 1.86% | 0.64 | | |
| 3/8/2012 | 11,269,091 | 0.99 | $8.19 | 2.89% | 0.99% | 1.40% | 2.12% | 0.77% | 0.27 | | |
| 3/9/2012 | 8,020,308 | 0.71 | $8.18 | -0.12% | 0.36% | 0.19% | 0.30% | -0.42% | (0.15) | | |
| 3/12/2012 | 8,773,907 | 0.77 | $7.97 | -2.57% | 0.02% | -1.04% | -1.49% | -1.07% | (0.37) | | |
| 3/13/2012 | 9,878,956 | 0.87 | $8.18 | 2.63% | 1.85% | 1.16% | 1.91% | 0.73% | 0.25 | | |
| 3/14/2012 | 9,048,337 | 0.80 | $8.12 | -0.73% | -0.12% | -1.09% | -1.59% | 0.86% | 0.30 | | |
| 3/15/2012 | 13,741,450 | 1.21 | $8.31 | 2.34% | 0.60% | 0.65% | 0.99% | 1.35% | 0.47 | | |
| 3/16/2012 | 13,367,831 | 1.18 | $8.47 | 1.93% | 0.11% | 1.70% | 2.38% | -0.45% | (0.16) | | |
| 3/19/2012 | 9,957,530 | 0.88 | $8.39 | -0.94% | 0.40% | 0.64% | 0.96% | -1.90% | (0.66) | | |
| 3/20/2012 | 16,377,757 | 1.44 | $7.98 | -4.89% | -0.30% | -2.28% | -3.30% | -1.59% | (0.55) | | |
| 3/21/2012 | 10,040,519 | 0.88 | $7.96 | -0.25% | -0.18% | -1.16% | -1.71% | 1.46% | 0.51 | | |
| 3/22/2012 | 14,391,828 | 1.27 | $7.63 | -4.15% | -0.72% | -3.30% | -4.83% | 0.68% | 0.24 | | |
| 3/23/2012 | 29,713,717 | 2.61 | $8.29 | 8.65% | 0.31% | 1.26% | 1.80% | 6.85% | 2.36 | | |
| 3/26/2012 | 14,281,973 | 1.26 | $8.21 | -0.97% | 1.39% | 0.33% | 0.67% | -1.63% | (0.56) | | |
| 3/27/2012 | 10,295,703 | 0.91 | $8.02 | -2.31% | -0.27% | -0.80% | -1.21% | -1.11% | (0.38) | | |
| 3/28/2012 | 17,479,510 | 1.54 | $7.84 | -2.24% | -0.47% | -1.59% | -2.38% | 0.13% | 0.04 | | |
| 3/29/2012 | 11,011,855 | 0.97 | $7.81 | -0.38% | -0.16% | -0.45% | -0.70% | 0.32% | 0.11 | | |
| 3/30/2012 | 9,546,361 | 0.84 | $7.83 | 0.26% | 0.37% | 1.30% | 1.90% | -1.64% | (0.56) | | |
| 4/2/2012 | 10,674,294 | 0.94 | $7.96 | 1.66% | 0.76% | 1.47% | 2.17% | -0.51% | (0.18) | | |
| 4/3/2012 | 17,933,993 | 1.58 | $8.14 | 2.26% | -0.38% | -0.98% | -1.51% | 3.77% | 1.29 | | |
| 4/4/2012 | 16,888,130 | 1.48 | $7.74 | -4.91% | -1.02% | -1.57% | -2.43% | -2.48% | (0.85) | | |
| 4/5/2012 | 11,269,967 | 0.99 | $7.72 | -0.26% | -0.03% | -0.63% | -0.95% | 0.70% | 0.24 | | |
| 4/9/2012 | 10,478,074 | 0.92 | $7.42 | -3.89% | -1.13% | -1.82% | -2.82% | -1.06% | (0.36) | | |
| 4/10/2012 | 13,762,803 | 1.21 | $7.08 | -4.58% | -1.71% | -2.05% | -3.24% | -1.34% | (0.46) | | |
| 4/11/2012 | 10,423,263 | 0.92 | $7.17 | 1.27% | 0.76% | -1.27% | -1.76% | 3.03% | 1.04 | | |
| 4/12/2012 | 11,303,859 | 0.99 | $7.55 | 5.23% | 1.38% | 2.74% | 4.06% | 1.17% | 0.40 | | |
| 4/13/2012 | 11,403,260 | 1.00 | $7.27 | -3.64% | -1.25% | -1.73% | -2.71% | -0.93% | (0.32) | | |
| 4/16/2012 | 13,294,437 | 1.17 | $7.11 | -2.20% | -0.05% | -1.45% | -2.09% | -0.11% | (0.04) | | |
| 4/17/2012 | 9,274,492 | 0.82 | $7.33 | 3.09% | 1.55% | 1.62% | 2.53% | 0.56% | 0.19 | | |
| 4/18/2012 | 7,438,608 | 0.65 | $7.21 | -1.64% | -0.40% | -1.53% | -2.28% | 0.64% | 0.22 | | |
| 4/19/2012 | 12,048,813 | 1.06 | $7.05 | -2.22% | -0.59% | -0.04% | -0.22% | -2.00% | (0.68) | | |
| 4/20/2012 | 6,549,261 | 0.58 | $7.06 | 0.14% | 0.12% | -0.89% | -1.29% | 1.43% | 0.49 | | |

## SandRidge Securities Litigation

| Date | SandRidge Energy Reported Volume | xM (1) | Closing Price | Return | S&P 500 | S&P Oil & Gas Exploration & Production | Regression Analysis (2) Predicted Return | Abnormal return | t-statistic (2) | at 5% level P-Value < 5% | at 1% level P-Value < 1% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2012 | 9,036,573 | 0.79 | $7.18 | 1.70% | -0.84% | 0.20% | 0.04% | 1.66% | 0.57 | | |
| 4/24/2012 | 7,305,599 | 0.64 | $7.28 | 1.39% | 0.37% | 0.67% | 0.97% | 0.43% | 0.15 | | |
| 4/25/2012 | 14,504,173 | 1.28 | $7.41 | 1.79% | 1.38% | 2.05% | 3.10% | -1.32% | (0.45) | | |
| 4/26/2012 | 8,569,047 | 0.75 | $7.66 | 3.37% | 0.67% | 1.94% | 2.81% | 0.57% | 0.19 | | |
| 4/27/2012 | 7,577,677 | 0.67 | $7.54 | -1.57% | 0.24% | 0.40% | 0.57% | -2.14% | (0.73) | | |
| 4/30/2012 | 19,890,015 | 1.75 | $7.99 | 5.97% | -0.39% | 0.85% | 1.08% | 4.89% | 1.67 | | |
| 5/1/2012 | 14,379,028 | 1.26 | $8.02 | 0.38% | 0.57% | 2.36% | 3.48% | -3.10% | (1.05) | | |
| 5/2/2012 | 47,230,703 | 4.15 | $7.25 | -9.60% | -0.24% | -3.47% | -5.02% | -4.58% | (1.55) | | |
| 5/3/2012 | 30,421,839 | 2.67 | $6.91 | -4.69% | -0.75% | -1.74% | -2.69% | -2.00% | (0.68) | | |
| 5/4/2012 | 29,930,669 | 2.63 | $7.08 | 2.46% | -1.61% | -2.41% | -3.75% | 6.21% | 2.10 | Yes | No |
| 5/7/2012 | 14,353,312 | 1.26 | $7.05 | -0.42% | 0.04% | -0.54% | -0.80% | 0.38% | 0.13 | | |
| 5/8/2012 | 11,251,913 | 0.99 | $7.07 | 0.28% | -0.41% | 0.26% | 0.36% | -0.07% | (0.02) | | |
| 5/9/2012 | 11,762,384 | 1.03 | $7.13 | 0.85% | -0.64% | 0.01% | -0.07% | 0.92% | 0.31 | | |
| 5/10/2012 | 10,285,159 | 0.90 | $7.04 | -1.26% | 0.28% | 0.82% | 1.23% | -2.49% | (0.84) | | |
| 5/11/2012 | 8,826,684 | 0.78 | $6.89 | -2.13% | -0.33% | -1.74% | -2.54% | 0.41% | 0.14 | | |
| 5/14/2012 | 7,671,049 | 0.67 | $6.70 | -2.76% | -1.10% | -1.72% | -2.62% | -0.14% | (0.05) | | |
| 5/15/2012 | 20,445,380 | 1.80 | $6.20 | -7.46% | -0.56% | -2.14% | -3.15% | -4.31% | (1.46) | | |
| 5/16/2012 | 19,457,704 | 1.71 | $6.28 | 1.29% | -0.41% | -0.80% | -1.22% | 2.51% | 0.85 | | |
| 5/17/2012 | 11,116,596 | 0.98 | $6.04 | -3.82% | -1.50% | -1.38% | -2.17% | -1.65% | (0.56) | | |
| 5/18/2012 | 10,498,335 | 0.92 | $6.08 | 0.66% | -0.74% | -0.57% | -0.94% | 1.60% | 0.54 | | |
| 5/21/2012 | 9,133,296 | 0.80 | $6.50 | 6.91% | 1.61% | 2.80% | 4.21% | 2.69% | 0.91 | | |
| 5/22/2012 | 17,404,977 | 1.53 | $6.17 | -5.08% | 0.05% | -0.34% | -0.50% | -4.58% | (1.54) | | |
| 5/23/2012 | 12,015,485 | 1.06 | $6.41 | 3.89% | 0.17% | 0.44% | 0.65% | 3.23% | 1.08 | | |
| 5/24/2012 | 10,838,555 | 0.95 | $6.32 | -1.40% | 0.15% | -0.68% | -0.99% | -0.41% | (0.14) | | |
| 5/25/2012 | 7,539,366 | 0.66 | $6.48 | 2.53% | -0.22% | 0.19% | 0.25% | 2.28% | 0.76 | | |
| 5/29/2012 | 11,728,263 | 1.03 | $6.85 | 5.71% | 1.12% | 2.18% | 3.24% | 2.47% | 0.85 | | |
| 5/30/2012 | 13,575,652 | 1.19 | $6.36 | -7.15% | -1.40% | -3.12% | -4.74% | -2.42% | (0.84) | | |
| 5/31/2012 | 11,647,608 | 1.02 | $6.35 | -0.16% | -0.22% | -0.37% | -0.58% | 0.42% | 0.15 | | |
| 6/1/2012 | 11,082,922 | 0.97 | $5.96 | -6.14% | -2.46% | -3.98% | -6.14% | 0.00% | (0.00) | | |
| 6/4/2012 | 17,916,269 | 1.58 | $5.89 | -1.17% | 0.01% | -0.09% | -0.15% | -1.03% | (0.36) | | |
| 6/5/2012 | 10,316,815 | 0.91 | $6.07 | 3.06% | 0.58% | 1.73% | 2.59% | 0.46% | 0.16 | | |
| 6/6/2012 | 14,952,079 | 1.31 | $6.31 | 3.95% | 2.33% | 3.76% | 5.75% | -1.80% | (0.63) | | |
| 6/7/2012 | 13,800,549 | 1.21 | $6.27 | -0.63% | -0.01% | -0.29% | -0.46% | -0.18% | (0.06) | | |
| 6/8/2012 | 10,571,704 | 0.93 | $6.34 | 1.12% | 0.81% | -0.02% | 0.00% | 1.11% | 0.39 | | |
| 6/11/2012 | 10,153,570 | 0.89 | $6.07 | -4.26% | -1.26% | -1.94% | -2.99% | -1.27% | (0.44) | | |
| 6/12/2012 | 11,884,521 | 1.05 | $6.11 | 0.66% | 1.17% | 1.66% | 2.52% | -1.86% | (0.65) | | |
| 6/13/2012 | 11,124,792 | 0.98 | $5.98 | -2.13% | -0.67% | -1.63% | -2.50% | 0.37% | 0.13 | | |
| 6/14/2012 | 12,714,552 | 1.12 | $6.26 | 4.68% | 1.08% | 1.89% | 2.84% | 1.84% | 0.64 | | |
| 6/15/2012 | 9,160,837 | 0.81 | $6.48 | 3.51% | 1.03% | 1.85% | 2.78% | 0.73% | 0.26 | | |
| 6/18/2012 | 11,562,603 | 1.02 | $6.44 | -0.62% | 0.15% | -1.16% | -1.74% | 1.12% | 0.39 | | |
| 6/19/2012 | 11,771,708 | 1.04 | $6.77 | 5.12% | 0.98% | 1.67% | 2.51% | 2.61% | 0.91 | | |
| 6/20/2012 | 12,825,761 | 1.13 | $6.49 | -4.14% | -0.16% | -1.67% | -2.50% | -1.63% | (0.57) | | |
| 6/21/2012 | 13,895,882 | 1.22 | $6.04 | -6.93% | -2.21% | -4.36% | -6.71% | -0.22% | (0.08) | | |
| 6/22/2012 | 22,411,311 | 1.97 | $6.06 | 0.33% | 0.72% | 1.84% | 2.77% | -2.44% | (0.85) | | |

## SandRidge Securities Litigation

| | SandRidge Energy | | | | | S&P Oil & Gas | Regression Analysis (2) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Exploration & Production | Predicted Return | Abnormal return | t-statistic (2) | at 5% level P-Value < 5% | at 1% level P-Value < 1% |
| 6/25/2012 | 9,527,628 | 0.84 | $5.91 | -2.48% | -1.58% | -1.97% | -3.12% | 0.64% | 0.22 | | |
| 6/26/2012 | 10,988,894 | 0.97 | $5.96 | 0.85% | 0.48% | 1.02% | 1.52% | -0.67% | (0.23) | | |
| 6/27/2012 | 13,701,907 | 1.20 | $6.37 | 6.88% | 0.92% | 3.01% | 4.50% | 2.38% | 0.83 | | |
| 6/28/2012 | 12,880,907 | 1.13 | $6.39 | 0.31% | -0.21% | 0.34% | 0.47% | -0.15% | (0.05) | | |
| 6/29/2012 | 15,666,394 | 1.38 | $6.69 | 4.69% | 2.50% | 3.33% | 5.15% | -0.46% | (0.16) | | |
| 7/2/2012 | 8,318,256 | 0.73 | $6.54 | -2.24% | 0.25% | -0.69% | -1.02% | -1.23% | (0.43) | | |
| 7/3/2012 | 7,907,141 | 0.70 | $6.72 | 2.75% | 0.65% | 3.12% | 4.69% | -1.93% | (0.67) | | |
| 7/5/2012 | 9,630,028 | 0.85 | $6.54 | -2.68% | -0.47% | -1.98% | -2.99% | 0.31% | 0.11 | | |
| 7/6/2012 | 8,861,293 | 0.78 | $6.43 | -1.68% | -0.91% | -1.42% | -2.23% | 0.54% | 0.19 | | |
| 7/9/2012 | 9,092,787 | 0.80 | $6.41 | -0.31% | -0.16% | -0.09% | -0.18% | -0.13% | (0.05) | | |
| 7/10/2012 | 14,239,788 | 1.25 | $6.10 | -4.84% | -0.81% | -2.51% | -3.80% | -1.04% | (0.36) | | |
| 7/11/2012 | 14,006,572 | 1.23 | $6.16 | 0.98% | 0.01% | 1.60% | 2.31% | -1.33% | (0.46) | | |
| 7/12/2012 | 11,143,398 | 0.98 | $6.20 | 0.65% | -0.50% | -0.83% | -1.31% | 1.96% | 0.68 | | |
| 7/13/2012 | 9,066,913 | 0.80 | $6.41 | 3.39% | 1.65% | 1.92% | 3.00% | 0.39% | 0.13 | | |
| 7/16/2012 | 10,642,330 | 0.94 | $6.59 | 2.81% | -0.23% | 1.04% | 1.46% | 1.35% | 0.47 | | |
| 7/17/2012 | 10,676,608 | 0.94 | $6.65 | 0.91% | 0.74% | 1.74% | 2.61% | -1.69% | (0.59) | | |
| 7/18/2012 | 9,641,637 | 0.85 | $6.52 | -1.95% | 0.68% | 0.76% | 1.16% | -3.12% | (1.09) | | |
| 7/19/2012 | 8,339,203 | 0.73 | $6.69 | 2.61% | 0.28% | 0.64% | 0.92% | 1.69% | 0.59 | | |
| 7/20/2012 | 8,514,229 | 0.75 | $6.79 | 1.49% | -1.00% | -0.58% | -1.02% | 2.52% | 0.88 | | |
| 7/23/2012 | 8,381,292 | 0.74 | $6.54 | -3.68% | -0.89% | -1.72% | -2.65% | -1.03% | (0.36) | | |
| 7/24/2012 | 10,875,642 | 0.96 | $6.36 | -2.75% | -0.90% | -1.58% | -2.48% | -0.27% | (0.10) | | |
| 7/25/2012 | 9,601,878 | 0.84 | $6.33 | -0.47% | -0.03% | -0.36% | -0.56% | 0.09% | 0.03 | | |
| 7/26/2012 | 10,698,798 | 0.94 | $6.64 | 4.90% | 1.66% | 2.58% | 3.95% | 0.94% | 0.33 | | |
| 7/27/2012 | 10,895,094 | 0.96 | $6.80 | 2.41% | 1.91% | 1.82% | 2.90% | -0.50% | (0.17) | | |
| 7/30/2012 | 9,364,470 | 0.82 | $7.04 | 3.53% | -0.05% | 0.23% | 0.29% | 3.24% | 1.14 | | |
| 7/31/2012 | 10,690,885 | 0.94 | $6.82 | -3.13% | -0.43% | -1.53% | -2.32% | -0.80% | (0.28) | | |
| 8/1/2012 | 23,323,356 | 2.05 | $6.85 | 0.44% | -0.29% | 0.43% | 0.54% | -0.10% | (0.03) | | |
| 8/2/2012 | 24,857,730 | 2.19 | $6.58 | -3.94% | -0.73% | -3.09% | -4.65% | 0.70% | 0.25 | | |
| 8/3/2012 | 28,460,816 | 2.50 | $6.37 | -3.19% | 1.92% | 2.97% | 4.57% | -7.76% | (2.73) | Yes | Yes |
| 8/6/2012 | 11,107,182 | 0.98 | $6.66 | 4.55% | 0.24% | 0.20% | 0.25% | 4.30% | 1.49 | | |
| 8/7/2012 | 13,111,251 | 1.15 | $6.64 | -0.30% | 0.51% | 2.64% | 3.74% | -4.04% | (1.52) | | |
| 8/8/2012 | 9,684,065 | 0.85 | $6.61 | -0.45% | 0.09% | 0.38% | 0.54% | -0.99% | (0.37) | | |
| 8/9/2012 | 11,442,513 | 1.01 | $6.79 | 2.72% | 0.09% | 0.64% | 0.86% | 1.86% | 0.70 | | |
| 8/10/2012 | 6,543,632 | 0.58 | $6.83 | 0.59% | 0.22% | -0.28% | -0.34% | 0.93% | 0.35 | | |
| 8/13/2012 | 17,209,322 | 1.51 | $6.45 | -5.56% | -0.11% | -0.89% | -1.20% | -4.36% | (1.65) | | |
| 8/14/2012 | 11,551,923 | 1.02 | $6.39 | -0.93% | 0.00% | 0.13% | 0.16% | -1.09% | (0.41) | | |
| 8/15/2012 | 9,958,300 | 0.88 | $6.47 | 1.25% | 0.15% | -0.08% | -0.10% | 1.35% | 0.51 | | |
| 8/16/2012 | 7,795,269 | 0.69 | $6.56 | 1.39% | 0.72% | 1.20% | 1.79% | -0.39% | (0.15) | | |
| 8/17/2012 | 7,717,765 | 0.68 | $6.45 | -1.68% | 0.19% | -0.14% | -0.16% | -1.52% | (0.57) | | |
| 8/20/2012 | 7,313,124 | 0.64 | $6.44 | -0.16% | 0.00% | -0.59% | -0.82% | 0.66% | 0.25 | | |
| 8/21/2012 | 8,610,245 | 0.76 | $6.43 | -0.16% | -0.35% | -0.29% | -0.50% | 0.34% | 0.13 | | |
| 8/22/2012 | 10,417,211 | 0.92 | $6.55 | 1.87% | 0.03% | 0.56% | 0.74% | 1.12% | 0.43 | | |
| 8/23/2012 | 13,242,591 | 1.16 | $6.52 | -0.46% | -0.81% | -1.63% | -2.38% | 1.92% | 0.73 | | |
| 8/24/2012 | 7,783,072 | 0.68 | $6.51 | -0.15% | 0.66% | 0.93% | 1.43% | -1.59% | (0.60) | | |

## SandRidge Securities Litigation

| | SandRidge Energy | | | | | S&P Oil & Gas | Regression Analysis (2) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Volume | xM (1) | Closing Price | Return | S&P 500 | Exploration & Production | Predicted Return | Abnormal return | t-statistic (2) | at 5% level P-Value < 5% | at 1% level P-Value < 1% |
| 8/27/2012 | 6,764,985 | 0.59 | $6.45 | -0.92% | -0.05% | -0.27% | -0.37% | -0.55% | (0.21) | | |
| 8/28/2012 | 9,480,181 | 0.83 | $6.65 | 3.10% | -0.07% | 0.08% | 0.08% | 3.02% | 1.15 | | |
| 8/29/2012 | 6,597,443 | 0.58 | $6.52 | -1.95% | 0.11% | -0.48% | -0.60% | -1.35% | (0.52) | | |
| 8/30/2012 | 7,007,510 | 0.62 | $6.43 | -1.38% | -0.77% | -1.34% | -1.98% | 0.60% | 0.23 | | |
| 8/31/2012 | 7,257,828 | 0.64 | $6.57 | 2.18% | 0.51% | 1.38% | 1.98% | 0.20% | 0.08 | | |
| 9/4/2012 | 5,356,237 | 0.47 | $6.52 | -0.76% | -0.11% | -0.56% | -0.77% | 0.00% | 0.00 | | |
| 9/5/2012 | 12,861,704 | 1.13 | $6.79 | 4.14% | -0.08% | -0.91% | -1.21% | 5.35% | 2.04 | | |
| 9/6/2012 | 10,844,128 | 0.95 | $6.87 | 1.18% | 2.06% | 2.56% | 3.96% | -2.78% | (1.05) | | |
| 9/7/2012 | 9,245,527 | 0.81 | $6.99 | 1.75% | 0.41% | 1.92% | 2.65% | -0.90% | (0.34) | | |
| 9/10/2012 | 9,683,757 | 0.85 | $7.12 | 1.86% | -0.61% | -0.70% | -1.07% | 2.93% | 1.11 | | |
| 9/11/2012 | 9,487,108 | 0.83 | $7.20 | 1.12% | 0.31% | 1.65% | 2.27% | -1.15% | (0.43) | | |
| 9/12/2012 | 8,884,196 | 0.78 | $7.24 | 0.56% | 0.24% | 0.70% | 0.99% | -0.44% | (0.17) | | |
| 9/13/2012 | 19,133,027 | 1.68 | $7.32 | 1.11% | 1.64% | 1.80% | 2.74% | -1.64% | (0.62) | | |
| 9/14/2012 | 19,408,907 | 1.71 | $7.75 | 5.87% | 0.40% | 1.58% | 2.18% | 3.70% | 1.39 | | |
| 9/17/2012 | 9,642,601 | 0.85 | $7.58 | -2.19% | -0.31% | -0.96% | -1.33% | -0.87% | (0.33) | | |
| 9/18/2012 | 13,472,794 | 1.18 | $7.39 | -2.51% | -0.13% | -1.20% | -1.62% | -0.89% | (0.33) | | |
| 9/19/2012 | 8,937,306 | 0.79 | $7.28 | -1.49% | 0.12% | -1.05% | -1.37% | -0.11% | (0.04) | | |
| 9/20/2012 | 10,179,364 | 0.90 | $7.30 | 0.27% | -0.04% | -0.03% | -0.02% | 0.30% | 0.11 | | |
| 9/21/2012 | 7,681,659 | 0.68 | $7.27 | -0.41% | -0.01% | 0.07% | 0.11% | -0.52% | (0.20) | | |
| 9/24/2012 | 8,336,270 | 0.73 | $7.15 | -1.65% | -0.22% | -1.01% | -1.37% | -0.28% | (0.10) | | |
| 9/25/2012 | 9,443,418 | 0.83 | $7.02 | -1.82% | -1.04% | -1.17% | -1.73% | -0.09% | (0.03) | | |
| 9/26/2012 | 10,220,342 | 0.90 | $6.84 | -2.56% | -0.55% | -0.75% | -1.09% | -1.48% | (0.56) | | |
| 9/27/2012 | 7,305,853 | 0.64 | $6.99 | 2.19% | 0.97% | 2.03% | 2.93% | -0.74% | (0.28) | | |
| 9/28/2012 | 6,637,286 | 0.58 | $6.98 | -0.21% | -0.45% | -0.56% | -0.81% | 0.60% | 0.23 | | |
| 10/1/2012 | 8,226,281 | 0.72 | $7.03 | 0.79% | 0.27% | 0.79% | 1.13% | -0.34% | (0.13) | | |
| 10/2/2012 | 7,652,942 | 0.67 | $7.05 | 0.28% | 0.09% | 0.26% | 0.38% | -0.10% | (0.04) | | |
| 10/3/2012 | 8,912,273 | 0.78 | $7.00 | -0.71% | 0.38% | -1.72% | -2.29% | 1.58% | 0.60 | | |
| 10/4/2012 | 16,595,632 | 1.46 | $7.38 | 5.43% | 0.72% | 1.10% | 1.58% | 3.84% | 1.46 | | |
| 10/5/2012 | 9,676,471 | 0.85 | $7.27 | -1.49% | 0.00% | -0.60% | -0.76% | -0.73% | (0.28) | | |
| 10/8/2012 | 7,397,885 | 0.65 | $7.16 | -1.51% | -0.35% | 0.18% | 0.22% | -1.73% | (0.66) | | |
| 10/9/2012 | 9,636,921 | 0.85 | $7.35 | 2.65% | -0.99% | 0.81% | 0.95% | 1.70% | 0.65 | | |
| 10/10/2012 | 21,844,235 | 1.92 | $7.08 | -3.67% | -0.61% | -1.11% | -1.55% | -2.12% | (0.81) | | |
| 10/11/2012 | 12,395,036 | 1.09 | $7.32 | 3.39% | 0.04% | 0.91% | 1.24% | 2.15% | 0.82 | | |
| 10/12/2012 | 5,831,227 | 0.51 | $7.24 | -1.09% | -0.29% | -0.55% | -0.77% | -0.33% | (0.12) | | |
| 10/15/2012 | 8,303,925 | 0.73 | $7.14 | -1.38% | 0.81% | 0.48% | 0.76% | -2.14% | (0.82) | | |
| 10/16/2012 | 9,229,309 | 0.81 | $7.37 | 3.22% | 1.03% | 1.83% | 2.65% | 0.57% | 0.22 | | |
| 10/17/2012 | 7,535,748 | 0.66 | $7.38 | 0.14% | 0.42% | 1.25% | 1.77% | -1.63% | (0.62) | | |
| 10/18/2012 | 9,109,868 | 0.80 | $7.29 | -1.22% | -0.24% | -0.03% | -0.07% | -1.15% | (0.44) | | |
| 10/19/2012 | 13,090,647 | 1.15 | $7.06 | -3.16% | -1.66% | -1.79% | -2.70% | -0.45% | (0.17) | | |
| 10/22/2012 | 13,046,920 | 1.15 | $6.91 | -2.12% | 0.05% | -1.00% | -1.35% | -0.77% | (0.30) | | |
| 10/23/2012 | 18,568,467 | 1.63 | $6.67 | -3.47% | -1.44% | -2.18% | -3.21% | -0.27% | (0.10) | | |
| 10/24/2012 | 13,065,901 | 1.15 | $6.45 | -3.30% | -0.31% | -0.87% | -1.25% | -2.04% | (0.79) | | |
| 10/25/2012 | 16,052,348 | 1.41 | $6.42 | -0.47% | 0.30% | 1.33% | 1.88% | -2.35% | (0.91) | | |
| 10/26/2012 | 18,789,296 | 1.65 | $6.36 | -0.93% | -0.07% | 0.41% | 0.54% | -1.47% | (0.57) | | |

## SandRidge Securities Litigation

| Date | SandRidge Energy Reported Volume | xM (1) | Closing Price | Return | S&P 500 | S&P Oil & Gas Exploration & Production | Regression Analysis (2) Predicted Return | Abnormal return | t-statistic (2) | at 5% level P-Value < 5% | at 1% level P-Value < 1% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2012 | 8,320,319 | 0.73 | $6.22 | -2.20% | 0.03% | 0.78% | 1.06% | -3.26% | (1.26) | | |
| 11/1/2012 | 11,864,572 | 1.04 | $6.27 | 0.80% | 1.10% | 0.85% | 1.30% | -0.49% | (0.19) | | |
| 11/2/2012 | 12,243,390 | 1.08 | $6.11 | -2.55% | -0.94% | -1.28% | -1.95% | -0.60% | (0.23) | | |
| 11/5/2012 | 11,893,944 | 1.05 | $6.22 | 1.80% | 0.23% | 0.47% | 0.64% | 1.16% | 0.45 | | |
| 11/6/2012 | 6,767,763 | 0.60 | $6.25 | 0.48% | 0.79% | 2.02% | 2.82% | -2.34% | (0.90) | | |
| 11/7/2012 | 17,194,291 | 1.51 | $6.00 | -4.00% | -2.28% | -3.11% | -4.70% | 0.70% | 0.27 | | |
| 11/8/2012 | 40,539,696 | 3.56 | $6.10 | 1.67% | -1.22% | -1.65% | -2.48% | 4.14% | 1.61 | | |
| 11/9/2012 | 76,724,060 | 6.75 | $5.51 | -9.67% | 0.17% | 0.16% | 0.21% | -9.88% | (3.81) | Yes | Yes |
| 11/12/2012 | 30,582,795 | 2.69 | $5.39 | -2.18% | 0.01% | -0.05% | -0.11% | -2.06% | (0.78) | | |
| 11/13/2012 | 41,799,082 | 3.68 | $5.60 | 3.90% | -0.37% | -0.05% | -0.19% | 4.08% | 1.53 | | |
| 11/14/2012 | 22,607,136 | 1.99 | $5.19 | -7.32% | -1.35% | -1.14% | -1.74% | -5.58% | (2.13) | | |
| 11/15/2012 | 27,475,829 | 2.42 | $5.32 | 2.50% | -0.15% | 0.01% | -0.05% | 2.56% | 0.97 | | |
| 11/16/2012 | 15,755,927 | 1.39 | $5.34 | 0.38% | 0.49% | 0.43% | 0.64% | -0.26% | (0.10) | | |
| 11/19/2012 | 18,899,733 | 1.66 | $5.62 | 5.24% | 1.99% | 2.04% | 3.07% | 2.17% | 0.82 | | |
| 11/20/2012 | 18,933,716 | 1.66 | $5.72 | 1.78% | 0.07% | -0.30% | -0.46% | 2.24% | 0.85 | | |
| 11/21/2012 | 7,231,488 | 0.64 | $5.62 | -1.75% | 0.23% | 0.69% | 0.95% | -2.70% | (1.03) | | |
| 11/23/2012 | 4,078,272 | 0.36 | $5.72 | 1.78% | 1.32% | 1.29% | 1.99% | -0.21% | (0.08) | | |
| 11/26/2012 | 15,104,965 | 1.33 | $5.73 | 0.17% | -0.20% | -1.15% | -1.68% | 1.85% | 0.70 | | |
| 11/27/2012 | 11,554,941 | 1.02 | $5.57 | -2.79% | -0.51% | -0.63% | -1.01% | -1.78% | (0.68) | | |
| 11/28/2012 | 11,918,432 | 1.05 | $5.60 | 0.54% | 0.82% | 0.69% | 1.05% | -0.51% | (0.19) | | |
| 11/29/2012 | 10,684,238 | 0.94 | $5.67 | 1.25% | 0.44% | -0.22% | -0.29% | 1.54% | 0.59 | | |
| 11/30/2012 | 22,483,362 | 1.98 | $5.85 | 3.17% | 0.02% | -0.40% | -0.61% | 3.78% | 1.44 | | |

(1) Reported volume divided by median daily volume during the Class Period
(2) Control period 252-days prior to event day.