# EXHIBIT 3

# APPENDIX III
# PART 1

# Appendix III (Part 1)

Wells With Only

Mid-2012 Decline Curve Analyses

(Wells Completed Post June 2011)

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Abby 1-33H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ABBY 1-33H | Sandridge | OK | ALFALFA | 42,971 | 1,807,865 | 2,517,276 | | 09/04/11 | 10142 | 99.2% |

CRANE ENERGY LLC

# Well: Abby 1-33H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ABBY 1-33H | Sandridge | OK | ALFALFA | 42,971 | 1,807,865 | 2,517,276 | | 09/04/11 | 10142 | 99.2% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Abby 2-33H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ABBY 2-33H | Sandridge | OK | ALFALFA | 24,802 | 181,010 | 785,642 | | 04/07/12 | 5378 | 93.7% |

CRANE ENERGY LLC

# Well: Abby 2-33H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ABBY 2-33H | Sandridge | OK | ALFALFA | 24,802 | 181,010 | 785,642 | | 04/07/12 | 5378 | 93.7% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Alexander 1-16H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER 1-16H | Sandridge | OK | ALFALFA | 35,804 | 992,456 | 2,979,865 | | 09/25/11 | 2654 | 98.0% |

CRANE ENERGY LLC

# Well: Alexander 1-16H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER 1-16H | Sandridge | OK | ALFALFA | 35,804 | 992,456 | 2,979,865 | | 09/25/11 | 2654 | 98.0% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Allen 1-5H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN 1-5H | Sandridge | OK | ALFALFA | 71,941 | 899,748 | 6,809,049 | | 04/24/12 | 13358 | 98.1% |

CRANE ENERGY LLC

# Well: Allen 1-5H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN 1-5H | Sandridge | OK | ALFALFA | 71,941 | 899,748 | 6,809,049 | | 04/24/12 | 13358 | 98.1% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Amelia Grace 1-2H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| AMELIA GRACE 1-2H | Sandridge | KS | COMANCHE | 196 | 3,600 | 125,407 | | 04/24/12 | 19386 | 100.0% |

CRANE ENERGY LLC

# Well: Amelia Grace 1-2H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| AMELIA GRACE 1-2H | Sandridge | KS | COMANCHE | 196 | 3,600 | 125,407 | | 04/24/12 | 19386 | 100.0% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Angle 2-32H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGLE 2-32H | Sandridge | OK | ALFALFA | 14,339 | 106,841 | 906,750 | | 07/23/11 | 5411 | 95.7% |

Crane Energy LLC

# Well: Angle 2-32H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGLE 2-32H | Sandridge | OK | ALFALFA | 14,339 | 106,841 | 906,750 | | 07/23/11 | 5411 | 95.7% |







CRANE ENERGY LLC

# Well: Annaliese 1-15H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ANNALIESE 1-15H | Sandridge | OK | ALFALFA | 4,130 | 233,326 | 1,023,210 | | 07/11/11 | 78376 | 99.8% |

Crane Energy LLC

# Well: Annaliese 1-15H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ANNALIESE 1-15H | Sandridge | OK | ALFALFA | 4,130 | 233,326 | 1,023,210 | | 07/11/11 | 78376 | 99.8% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Appaloosa 2-3H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| APPALOOSA 2-3H | Sandridge | OK | WOODS | 33,000 | 289,970 | 1,294,538 | | 10/23/11 | 11147 | 98.2% |

CRANE ENERGY LLC

# Well: Appaloosa 2-3H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| APPALOOSA 2-3H | Sandridge | OK | WOODS | 33,000 | 289,970 | 1,294,538 | | 10/23/11 | 11147 | 98.2% |

Crane Energy LLC







CRANE ENERGY LLC

# Well: Appaloosa 3-3H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| APPALOOSA 3-3H | Sandridge | OK | WOODS | 15,219 | 159,414 | 258,712 | | 05/16/12 | 10979 | 96.8% |

Crane Energy LLC

# Well: Appaloosa 3-3H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| APPALOOSA 3-3H | Sandridge | OK | WOODS | 15,219 | 159,414 | 258,712 | | 05/16/12 | 10979 | 96.8% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Arnold 1-17H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ARNOLD 1-17H | Sandridge | OK | GRANT | 37,281 | 273,382 | 179,416 | | 11/15/11 | 3344 | 85.3% |

CRANE ENERGY LLC

# Well: Arnold 1-17H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ARNOLD 1-17H | Sandridge | OK | GRANT | 37,281 | 273,382 | 179,416 | | 11/15/11 | 3344 | 85.3% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Arnold Trust 1-14H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ARNOLD TRUST 1-14H | Sandridge | OK | GRANT | 26,710 | 42,043 | 143,486 | | 03/18/12 | 1521 | 91.0% |

CRANE ENERGY LLC

# Well: Arnold Trust 1-14H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ARNOLD TRUST 1-14H | Sandridge | OK | GRANT | 26,710 | 42,043 | 143,486 | | 03/18/12 | 1521 | 91.0% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Baker Investment 1-6H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BAKER INVESTMENT | Sandridge | OK | GRANT | Too Early | Too Early | Too Early | | 06/09/12 | 863 | 98.7% |

CRANE ENERGY LLC

# Well: Baker Investment 1-6H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BAKER INVESTMENT | Sandridge | OK | GRANT | Too Early | Too Early | Too Early | | 06/09/12 | 863 | 98.7% |







CRANE ENERGY LLC

# Well: Bates 1-32H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BATES 1-32H | Sandridge | OK | WOODS | 18,844 | 692,853 | 524,036 | | 04/05/12 | 47008 | 96.0% |

Crane Energy LLC

# Well: Bates 1-32H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BATES 1-32H | Sandridge | OK | WOODS | 18,844 | 692,853 | 524,036 | | 04/05/12 | 47008 | 96.0% |

CRANE ENERGY LLC







Crane Energy LLC

# Well: Benn 1-9H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BENN 1-9H | Sandridge | OK | ALFALFA | 24,040 | 306,138 | 1,108,875 | | 05/18/12 | 5693 | 97.3% |

CRANE ENERGY LLC

# Well: Benn 1-9H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BENN 1-9H | Sandridge | OK | ALFALFA | 24,040 | 306,138 | 1,108,875 | | 05/18/12 | 5693 | 97.3% |

BENSON 2-2H




BENSON 2-2H




CRANE ENERGY LLC

# Well: Benson 2-2H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BENSON 2-2H | Sandridge | OK | ALFALFA | 21,286 | 98,220 | 1,062,178 | | 01/15/12 | 1005 | 94.5% |

Crane Energy LLC

# Well: Benson 2-2H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BENSON 2-2H | Sandridge | OK | ALFALFA | 21,286 | 98,220 | 1,062,178 | | 01/15/12 | 1005 | 94.5% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Bernice 1-17H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BERNICE 1-17H | Sandridge | KS | HARPER | 290,151 | 2,891,056 | 7,023,447 | | 08/27/11 | 288 | 86.9% |

CRANE ENERGY LLC

# Well: Bernice 1-17H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BERNICE 1-17H | Sandridge | KS | HARPER | 290,151 | 2,891,056 | 7,023,447 | | 08/27/11 | 288 | 86.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Bernice 2-17H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BERNICE 2-17H | Sandridge | KS | HARPER | 31,850 | 288,526 | 6,149,385 | | 04/09/12 | 1728 | 95.7% |

CRANE ENERGY LLC

# Well: Bernice 2-17H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BERNICE 2-17H | Sandridge | KS | HARPER | 31,850 | 288,526 | 6,149,385 | | 04/09/12 | 1728 | 95.7% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Betty 1-14H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BETTY 1-14H | Sandridge | OK | ALFALFA | 45,079 | 124,693 | 228,131 | | 03/15/12 | 3478 | 93.5% |

CRANE ENERGY LLC

# Well: Betty 1-14H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BETTY 1-14H | Sandridge | OK | ALFALFA | 45,079 | 124,693 | 228,131 | | 03/15/12 | 3478 | 93.5% |

Crane Energy LLC







CRANE ENERGY LLC

# Well: Betty 1-34H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BETTY 1-34H | Chesapeake | OK | WOODS | 134,983 | 367,697 | 1,244,837 | | 07/26/11 | 3070 | 96.2% |

CRANE ENERGY LLC

# Well: Betty 1-34H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BETTY 1-34H | Chesapeake | OK | WOODS | 134,983 | 367,697 | 1,244,837 | | 07/26/11 | 3070 | 96.2% |







Crane Energy LLC

# Well: Blackberry State 2-36H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BLACKBERRY STATE 2-36H | Sandridge | OK | ALFALFA | 11,170 | 276,272 | 1,381,215 | | 05/19/12 | 13595 | 97.5% |

Crane Energy LLC

# Well: Blackberry State 2-36H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BLACKBERRY STATE 2-36H | Sandridge | OK | ALFALFA | 11,170 | 276,272 | 1,381,215 | | 05/19/12 | 13595 | 97.5% |







CRANE ENERGY LLC

# Well: Blackbird 2-13H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BLACKBIRD 2-13H | Sandridge | OK | WOODS | 86,067 | 518,403 | 1,397,071 | | 02/28/12 | 5510 | 94.4% |

CRANE ENERGY LLC

# Well: Blackbird 2-13H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BLACKBIRD 2-13H | Sandridge | OK | WOODS | 86,067 | 518,403 | 1,397,071 | | 02/28/12 | 5510 | 94.4% |

CRANE ENERGY LLC

BLISS 1-19H




BLISS 1-19H




CRANE ENERGY LLC

# Well: Bliss 1-19H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BLISS 1-19H | Sandridge | OK | WOODS | 13,900 | 70,631 | 841,995 | | 04/24/12 | 10746 | 98.5% |

CRANE ENERGY LLC

# Well: Bliss 1-19H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BLISS 1-19H | Sandridge | OK | WOODS | 13,900 | 70,631 | 841,995 | | 04/24/12 | 10746 | 98.5% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Boardwalk 1-6H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BOARDWALK 1-6H | Sandridge | OK | ALFALFA | 29,431 | 390,458 | 1,770,927 | | 10/30/11 | 6467 | 97.4% |

CRANE ENERGY LLC

# Well: Boardwalk 1-6H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BOARDWALK 1-6H | Sandridge | OK | ALFALFA | 29,431 | 390,458 | 1,770,927 | | 10/30/11 | 6467 | 97.4% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Boardwalk 2-6H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BOARDWALK 2-6H | Sandridge | OK | ALFALFA | 12,965 | 262,390 | 1,799,343 | | 03/09/12 | 13657 | 97.8% |

CRANE ENERGY LLC

# Well: Boardwalk 2-6H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BOARDWALK 2-6H | Sandridge | OK | ALFALFA | 12,965 | 262,390 | 1,799,343 | | 03/09/12 | 13657 | 97.8% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Bowling 1-18H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BOWLING 1-18H | Sandridge | OK | GRANT | 8,842 | 18,426 | 357,261 | | 08/30/11 | 1897 | 99.5% |

CRANE ENERGY LLC

# Well: Bowling 1-18H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BOWLING 1-18H | Sandridge | OK | GRANT | 8,842 | 18,426 | 357,261 | | 08/30/11 | 1897 | 99.5% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Bowling Trust 1-15H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BOWLING TRUST 1-15H | Sandridge | OK | GRANT | 29,463 | 241,334 | 470,615 | | 03/29/12 | 3156 | 96.1% |

CRANE ENERGY LLC

# Well: Bowling Trust 1-15H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BOWLING TRUST 1-15H | Sandridge | OK | GRANT | 29,463 | 241,334 | 470,615 | | 03/29/12 | 3156 | 96.1% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Boyer 1-36H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BOYER 1-36H | Sandridge | OK | GRANT | 61,325 | 161,298 | 411,889 | | 04/02/12 | 749 | 90.5% |

CRANE ENERGY LLC

# Well: Boyer 1-36H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BOYER 1-36H | Sandridge | OK | GRANT | 61,325 | 161,298 | 411,889 | | 04/02/12 | 749 | 90.5% |

Crane Energy LLC







CRANE ENERGY LLC

# Well: Brad 1-12H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BRAD 1-12H | Sandridge | KS | HARPER | 114,258 | 74,557 | 3,237,115 | | 03/14/12 | 482 | 98.8% |

CRANE ENERGY LLC

# Well: Brad 1-12H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BRAD 1-12H | Sandridge | KS | HARPER | 114,258 | 74,557 | 3,237,115 | | 03/14/12 | 482 | 98.8% |







CRANE ENERGY LLC

# Well: Brainard 1-35H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BRAINARD 1-35H | Sandridge | OK | GARFIELD | 3,428 | 30,991 | 23,320 | | 09/23/11 | 6592 | 95.7% |

Crane Energy LLC

# Well: Brainard 1-35H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BRAINARD 1-35H | Sandridge | OK | GARFIELD | 3,428 | 30,991 | 23,320 | | 09/23/11 | 6592 | 95.7% |







CRANE ENERGY LLC

# Well: Brent 1-6H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BRENT 1-6H | Sandridge | OK | GRANT | 33,182 | 224,299 | 689,039 | | 12/17/11 | 2528 | 89.4% |

CRANE ENERGY LLC

# Well: Brent 1-6H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BRENT 1-6H | Sandridge | OK | GRANT | 33,182 | 224,299 | 689,039 | | 12/17/11 | 2528 | 89.4% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Brentley 1-6H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BRENTLEY 1-6H | Sandridge | KS | COMANCHE | 3,221 | 26,683 | 278,687 | | 03/28/12 | 46108 | 99.9% |

CRANE ENERGY LLC

# Well: Brentley 1-6H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BRENTLEY 1-6H | Sandridge | KS | COMANCHE | 3,221 | 26,683 | 278,687 | | 03/28/12 | 46108 | 99.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Britt 1-20H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BRITT 1-20H | Sandridge | KS | HARPER | 22,292 | 257,590 | 3,674,482 | | 10/25/11 | 154 | 99.1% |

CRANE ENERGY LLC

# Well: Britt 1-20H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BRITT 1-20H | Sandridge | KS | HARPER | 22,292 | 257,590 | 3,674,482 | | 10/25/11 | 154 | 99.1% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Broce 1-36H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BROCE 1-36H | Sandridge | OK | ALFALFA | 104,237 | 428,394 | 3,887,785 | | 11/23/11 | 2514 | 96.1% |

CRANE ENERGY LLC

# Well: Broce 1-36H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BROCE 1-36H | Sandridge | OK | ALFALFA | 104,237 | 428,394 | 3,887,785 | | 11/23/11 | 2514 | 96.1% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Broce 2-36H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BROCE 2-36H | Sandridge | OK | ALFALFA | 64,928 | 2,530,663 | 6,403,143 | | 05/21/12 | 1494 | 96.7% |

CRANE ENERGY LLC

# Well: Broce 2-36H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BROCE 2-36H | Sandridge | OK | ALFALFA | 64,928 | 2,530,663 | 6,403,143 | | 05/21/12 | 1494 | 96.7% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Buffalow 1-34H







Oil follows exponential decline







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BUFFALOW 1-34H | Sandridge | OK | KAY | 7,242 | 112,763 | 333,512 | | 03/16/12 | 4856 | 97.0% |

Crane Energy LLC

# Well: Buffalow 1-34H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BUFFALOW 1-34H | Sandridge | OK | KAY | 7,242 | 112,763 | 333,512 | | 03/16/12 | 4856 | 97.0% |







CRANE ENERGY LLC

# Well: Burdett Trust 1-16H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BURDETT TRUST 1-16H | Sandridge | OK | GRANT | 15,016 | 130,539 | 332,395 | | 11/05/11 | 2074 | 97.2% |

CRANE ENERGY LLC

# Well: Burdett Trust 1-16H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BURDETT TRUST 1-16H | Sandridge | OK | GRANT | 15,016 | 130,539 | 332,395 | | 11/05/11 | 2074 | 97.2% |

CRANE ENERGY LLC







Crane Energy LLC

# Well: Burlie 1-13H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BURLIE 1-13H | Sandridge | OK | GRANT | 41,696 | 135,986 | 335,894 | | 02/29/12 | 2901 | 92.6% |

CRANE ENERGY LLC

# Well: Burlie 1-13H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BURLIE 1-13H | Sandridge | OK | GRANT | 41,696 | 135,986 | 335,894 | | 02/29/12 | 2901 | 92.6% |

CRANE ENERGY LLC

BURNET TRUST 2-10H




BURNET TRUST 2-10H




CRANE ENERGY LLC

# Well: Burnet Trust 2-10H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BURNET TRUST 2-10H | Sandridge | OK | ALFALFA | 34,254 | 181,233 | 761,445 | | 02/23/12 | 2568 | 93.6% |

CRANE ENERGY LLC

# Well: Burnet Trust 2-10H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BURNET TRUST 2-10H | Sandridge | OK | ALFALFA | 34,254 | 181,233 | 761,445 | | 02/23/12 | 2568 | 93.6% |

CRANE ENERGY LLC

BUSSE 1-34H




BUSSE 1-34H




CRANE ENERGY LLC

# Well: Busse 1-34H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BUSSE 1-34H | Sandridge | OK | WOODS | 14,104 | 192,545 | 782,864 | | 05/02/12 | 21740 | 97.5% |

CRANE ENERGY LLC

# Well: Busse 1-34H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| BUSSE 1-34H | Sandridge | OK | WOODS | 14,104 | 192,545 | 782,864 | | 05/02/12 | 21740 | 97.5% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Cardinal 1-29H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CARDINAL 1-29H | Sandridge | OK | GRANT | 20,827 | 8,853 | 247,441 | | 01/23/12 | 0 | 98.9% |

Crane Energy LLC

# Well: Cardinal 1-29H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CARDINAL 1-29H | Sandridge | OK | GRANT | 20,827 | 8,853 | 247,441 | | 01/23/12 | 0 | 98.9% |







CRANE ENERGY LLC

# Well: Cather 1-4H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CATHER 1-4H | Sandridge | KS | HARPER | 33,107 | 25,433 | 2,389,555 | | 04/28/12 | 189 | 99.6% |

Crane Energy LLC

# Well: Cather 1-4H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CATHER 1-4H | Sandridge | KS | HARPER | 33,107 | 25,433 | 2,389,555 | | 04/28/12 | 189 | 99.6% |

Crane Energy LLC







Crane Energy LLC

# Well: Cecil 1-26H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CECIL 1-26H | Sandridge | OK | ALFALFA | 36,780 | 1,142,327 | 2,332,549 | | 09/07/11 | 10665 | 96.0% |

CRANE ENERGY LLC

# Well: Cecil 1-26H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CECIL 1-26H | Sandridge | OK | ALFALFA | 36,780 | 1,142,327 | 2,332,549 | | 09/07/11 | 10665 | 96.0% |







CRANE ENERGY LLC

# Well: Cecil 2-26H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CECIL 2-26H | Sandridge | OK | ALFALFA | 30,220 | 199,203 | 2,420,387 | | 03/09/12 | 2820 | 96.7% |

CRANE ENERGY LLC

# Well: Cecil 2-26H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CECIL 2-26H | Sandridge | OK | ALFALFA | 30,220 | 199,203 | 2,420,387 | | 03/09/12 | 2820 | 96.7% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Cheri 1-20H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CHERI 1-20H | Sandridge | OK | GRANT | 25,785 | 157,841 | 469,267 | | 10/23/11 | 1407 | 95.0% |

CRANE ENERGY LLC

# Well: Cheri 1-20H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CHERI 1-20H | Sandridge | OK | GRANT | 25,785 | 157,841 | 469,267 | | 10/23/11 | 1407 | 95.0% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Churchill 1-34H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CHURCHILL 1-34H | Sandridge | OK | ALFALFA | 132,698 | 1,705,942 | 2,271,240 | | 03/12/12 | 4807 | 91.8% |

CRANE ENERGY LLC

# Well: Churchill 1-34H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CHURCHILL 1-34H | Sandridge | OK | ALFALFA | 132,698 | 1,705,942 | 2,271,240 | | 03/12/12 | 4807 | 91.8% |

CRANE ENERGY LLC







Crane Energy LLC

# Well: Cink 1-2H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CINK 1-2H | Sandridge | OK | GRANT | 6,859 | 38,380 | 150,313 | | 04/09/12 | 3733 | 97.2% |

CRANE ENERGY LLC

# Well: Cink 1-2H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CINK 1-2H | Sandridge | OK | GRANT | 6,859 | 38,380 | 150,313 | | 04/09/12 | 3733 | 97.2% |







CRANE ENERGY LLC

# Well: Clark 1-15H




| Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|
| Chesapeake | OK | ALFALFA | 42,483 | 617,179 | 1,632,796 | | 10/12/11 | 5603 | 92.3% |

CRANE ENERGY LLC

# Well: Clark 1-15H







| Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|
| Chesapeake | OK | ALFALFA | 42,483 | 617,179 | 1,632,796 | | 10/12/11 | 5603 | 92.3% |

CRANE ENERGY LLC


CLARK TRUST 1-11H
Daily Production (bbls or bbls equivalent)
16000
14000
12000
10000
8000
6000
4000
2000
0
Production Change
Major Production Change
1
92
183
274
365
Days of Production
Gas (BOE 6:1)
Oil
Water


CLARK TRUST 1-11H
Daily Production (bbls or bbls equivalent)
1200
1000
800
600
400
200
0
1
92
183
274
365
Days of Production
Gas (BOE 6:1)
Oil

# Well: Clark Trust 1-11H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CLARK TRUST 1-11H | Sandridge | OK | ALFALFA | 153,643 | 571,780 | 3,535,993 | | 11/18/11 | 2121 | 95.1% |

CRANE ENERGY LLC

# Well: Clark Trust 1-11H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CLARK TRUST 1-11H | Sandridge | OK | ALFALFA | 153,643 | 571,780 | 3,535,993 | | 11/18/11 | 2121 | 95.1% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Clark Trust 2-11H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CLARK TRUST 2-11H | Sandridge | OK | ALFALFA | 106,135 | 420,351 | 2,900,666 | | 04/07/12 | 3098 | 94.8% |

CRANE ENERGY LLC

# Well: Clark Trust 2-11H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CLARK TRUST 2-11H | Sandridge | OK | ALFALFA | 106,135 | 420,351 | 2,900,666 | | 04/07/12 | 3098 | 94.8% |

Crane Energy LLC







CRANE ENERGY LLC

# Well: Clo 2-16H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CLO 2-16H | Sandridge | OK | GRANT | 19,737 | 173,789 | 201,155 | | 10/09/11 | 11876 | 94.3% |

CRANE ENERGY LLC

# Well: Clo 2-16H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CLO 2-16H | Sandridge | OK | GRANT | 19,737 | 173,789 | 201,155 | | 10/09/11 | 11876 | 94.3% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: C L Trust 1-15H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| C L TRUST 1-15H | Sandridge | OK | ALFALFA | 30,088 | 123,458 | 1,445,175 | | 11/11/11 | 6690 | 98.6% |

CRANE ENERGY LLC

# Well: C L Trust 1-15H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| C L TRUST 1-15H | Sandridge | OK | ALFALFA | 30,088 | 123,458 | 1,445,175 | | 11/11/11 | 6690 | 98.6% |







Crane Energy LLC

# Well: C L Trust 2-15H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| C L TRUST 2-15H | Sandridge | OK | ALFALFA | 98,127 | 220,444 | 1,379,487 | | 05/08/12 | 2537 | 93.4% |

CRANE ENERGY LLC

# Well: C L Trust 2-15H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| C L TRUST 2-15H | Sandridge | OK | ALFALFA | 98,127 | 220,444 | 1,379,487 | | 05/08/12 | 2537 | 93.4% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Conrady 1-14H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CONRADY 1-14H | Sandridge | OK | GRANT | 53,444 | 677,675 | 1,153,761 | | 09/16/11 | 15620 | 96.4% |

CRANE ENERGY LLC

# Well: Conrady 1-14H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CONRADY 1-14H | Sandridge | OK | GRANT | 53,444 | 677,675 | 1,153,761 | | 09/16/11 | 15620 | 96.4% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Conrady 2-14H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CONRADY 2-14H | Sandridge | OK | GRANT | 50,615 | 67,913 | 426,272 | | 04/18/12 | 773 | 88.8% |

CRANE ENERGY LLC

# Well: Conrady 2-14H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CONRADY 2-14H | Sandridge | OK | GRANT | 50,615 | 67,913 | 426,272 | | 04/18/12 | 773 | 88.8% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Cormack 1-31H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CORMACK 1-31H | Sandridge | OK | ALFALFA | 248,833 | 994,264 | 5,514,626 | | 05/06/12 | 1720 | 94.8% |

Crane Energy LLC

# Well: Cormack 1-31H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CORMACK 1-31H | Sandridge | OK | ALFALFA | 248,833 | 994,264 | 5,514,626 | | 05/06/12 | 1720 | 94.8% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Cynthia 1-14H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA 1-14H | Sandridge | KS | HARPER | 17,774 | 106,313 | 897,114 | | 02/08/12 | 6332 | 99.5% |

CRANE ENERGY LLC

# Well: Cynthia 1-14H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA 1-14H | Sandridge | KS | HARPER | 17,774 | 106,313 | 897,114 | | 02/08/12 | 6332 | 99.5% |







CRANE ENERGY LLC

# Well: Dale 1-24H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| DALE 1-24H | Sandridge | OK | WOODS | 789 | 8,459 | 294,890 | | 03/10/12 | | 100.0% |

CRANE ENERGY LLC

# Well: Dale 1-24H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| DALE 1-24H | Sandridge | OK | WOODS | 789 | 8,459 | 294,890 | | 03/10/12 | | 100.0% |

CRANE ENERGY LLC







Crane Energy LLC

# Well: Dale Bliss 1-30H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| DALE BLISS 1-30H | Chesapeake | OK | WOODS | 1,013 | 23,307 | 106,259 | | 05/02/12 | 22203 | 99.2% |

CRANE ENERGY LLC

# Well: Dale Bliss 1-30H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| DALE BLISS 1-30H | Chesapeake | OK | WOODS | 1,013 | 23,307 | 106,259 | | 05/02/12 | 22203 | 99.2% |

CRANE ENERGY LLC







Crane Energy LLC

# Well: David Lee 1-19H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID LEE 1-19H | Sandridge | OK | GRANT | 66,287 | 316,711 | 737,702 | | 10/10/11 | 2454 | 94.5% |

CRANE ENERGY LLC

# Well: David Lee 1-19H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID LEE 1-19H | Sandridge | OK | GRANT | 66,287 | 316,711 | 737,702 | | 10/10/11 | 2454 | 94.5% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Debbie 1-29H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| DEBBIE 1-29H | Sandridge | OK | GRANT | 27,810 | 511,620 | 238,345 | | 12/06/11 | 10050 | 88.0% |

CRANE ENERGY LLC

# Well: Debbie 1-29H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| DEBBIE 1-29H | Sandridge | OK | GRANT | 27,810 | 511,620 | 238,345 | | 12/06/11 | 10050 | 88.0% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Dexter 3-8H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXTER 3-8H | Sandridge | OK | WOODS | 50,751 | 228,468 | 392,663 | | 06/08/12 | 2677 | 90.6% |

CRANE ENERGY LLC

# Well: Dexter 3-8H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| DEXTER 3-8H | Sandridge | OK | WOODS | 50,751 | 228,468 | 392,663 | | 06/08/12 | 2677 | 90.6% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Doherty 2-3H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| DOHERTY 2-3H | Sandridge | OK | ALFALFA | 85,504 | 200,161 | 6,216,805 | | 12/25/11 | 1296 | 89.5% |

CRANE ENERGY LLC

# Well: Doherty 2-3H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| DOHERTY 2-3H | Sandridge | OK | ALFALFA | 85,504 | 200,161 | 6,216,805 | | 12/25/11 | 1296 | 89.5% |







CRANE ENERGY LLC

# Well: Doman 9–27-16 1H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| DOMAN 9-27-16 1H | Sandridge | OK | WOODS | Too Early | Too Early | Too Early | | 04/25/12 | 16961 | 82.2% |

CRANE ENERGY LLC

# Well: Doman 9–27-16 1H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| DOMAN 9-27-16 1H | Sandridge | OK | WOODS | Too Early | Too Early | Too Early | | 04/25/12 | 16961 | 82.2% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Dotterer 1-24H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| DOTTERER 1-24H | Sandridge | OK | GRANT | 5,783 | 80,777 | 224,168 | | 03/07/12 | 10504 | 98.8% |

CRANE ENERGY LLC

# Well: Dotterer 1-24H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| DOTTERER 1-24H | Sandridge | OK | GRANT | 5,783 | 80,777 | 224,168 | | 03/07/12 | 10504 | 98.8% |







CRANE ENERGY LLC

# Well: Draco 1-24H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| DRACO 1-24H | Sandridge | OK | ALFALFA | 16,097 | 111,188 | 197,991 | | 02/01/12 | 11201 | 97.0% |

CRANE ENERGY LLC

# Well: Draco 1-24H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| DRACO 1-24H | Sandridge | OK | ALFALFA | 16,097 | 111,188 | 197,991 | | 02/01/12 | 11201 | 97.0% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Edward 1-30H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD 1-30H | Sandridge | OK | GRANT | 115,215 | 1,998,966 | 7,501,511 | | 09/11/11 | 1912 | 97.3% |

Crane Energy LLC

# Well: Edward 1-30H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD 1-30H | Sandridge | OK | GRANT | 115,215 | 1,998,966 | 7,501,511 | | 09/11/11 | 1912 | 97.3% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Edward 2-30H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD 2-30H | Sandridge | OK | GRANT | 26,381 | 201,429 | 902,455 | | 04/21/12 | 6785 | 94.4% |

CRANE ENERGY LLC

# Well: Edward 2-30H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD 2-30H | Sandridge | OK | GRANT | 26,381 | 201,429 | 902,455 | | 04/21/12 | 6785 | 94.4% |

Crane Energy LLC







CRANE ENERGY LLC

# Well: Edwin 1-34H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN 1-34H | Sandridge | OK | GRANT | 6,337 | 7,046 | 893,124 | | 08/15/11 | | 100.0% |

CRANE ENERGY LLC

# Well: Edwin 1-34H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWIN 1-34H | Sandridge | OK | GRANT | 6,337 | 7,046 | 893,124 | | 08/15/11 | | 100.0% |







CRANE ENERGY LLC

# Well: Ellis 1-34H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ELLIS 1-19H | Sandridge | KS | COMANCHE | 4,692 | 391,139 | 334,467 | | 12/23/11 | 47394 | 99.2% |

CRANE ENERGY LLC

# Well: Ellis 1-34H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ELLIS 1-19H | Sandridge | KS | COMANCHE | 4,692 | 391,139 | 334,467 | | 12/23/11 | 47394 | 99.2% |







CRANE ENERGY LLC

# Well: Elnora 1-8H







Essentially Plateau Oil and Gas
Rate Change with ?Improved Artificial Lift







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ELNORA 1-8H | Sandridge | OK | ALFALFA | 165,728 | 2,232,373 | 3,337,531 | | 02/29/12 | 14495 | 99.4% |

# Well: Elnora 1-8H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ELNORA 1-8H | Sandridge | OK | ALFALFA | 165,728 | 2,232,373 | 3,337,531 | | 02/29/12 | 14495 | 99.4% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Elson 1-32H

Gas Well With Some Liquid Hydrocarbons




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ELSON 1-32H | Sandridge | OK | GRANT | 1,322 | 37,886 | 464,801 | | 03/31/12 | 56923 | 99.9% |

CRANE ENERGY LLC

# Well: Elson 1-32H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ELSON 1-32H | Sandridge | OK | GRANT | 1,322 | 37,886 | 464,801 | | 03/31/12 | 56923 | 99.9% |

Crane Energy LLC







Crane Energy LLC

# Well: Evart 1-35H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| EVART 1-35H | Sandridge | OK | GRANT | 9,978 | 12,663 | 132,047 | | 08/01/11 | 2968 | 96.5% |

CRANE ENERGY LLC

# Well: Evart 1-35H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| EVART 1-35H | Sandridge | OK | GRANT | 9,978 | 12,663 | 132,047 | | 08/01/11 | 2968 | 96.5% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Feely Trust 1-18H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| FEELY TRUST 1-18H | Sandridge | OK | GRANT | 7,758 | 87,362 | 531,328 | | 07/03/11 | 5459 | 98.6% |

CRANE ENERGY LLC

# Well: Feely Trust 1-18H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| FEELY TRUST 1-18H | Sandridge | OK | GRANT | 7,758 | 87,362 | 531,328 | | 07/03/11 | 5459 | 98.6% |







CRANE ENERGY LLC

# Well: Ferris 1-5H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| FERRIS 1-5H | Sandridge | KS | HARPER | 10,491 | 44,888 | 1,642,594 | | 03/06/12 | 5677 | 99.2% |

CRANE ENERGY LLC

# Well: Ferris 1-5H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| FERRIS 1-5H | Sandridge | KS | HARPER | 10,491 | 44,888 | 1,642,594 | | 03/06/12 | 5677 | 99.2% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Folk 2-28H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| FOLK 2-28H | Sandridge | OK | ALFALFA | 9,803 | 49,726 | 837,591 | | 09/20/11 | 1959 | 96.9% |

# Well: Folk 2-28H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| FOLK 2-28H | Sandridge | OK | ALFALFA | 9,803 | 49,726 | 837,591 | | 09/20/11 | 1959 | 96.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Fox 1–26H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| FOX 1-26H | Sandridge | OK | ALFALFA | 258,547 | 2,219,187 | 7,656,090 | | 11/06/11 | 741 | 94.7% |

CRANE ENERGY LLC

# Well: Fox 1–26H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| FOX 1-26H | Sandridge | OK | ALFALFA | 258,547 | 2,219,187 | 7,656,090 | | 11/06/11 | 741 | 94.7% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Fox 2–26H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| FOX 2-26H | Sandridge | OK | ALFALFA | 70,756 | 671,175 | 8,511,151 | | 04/03/12 | 2970 | 97.0% |

CRANE ENERGY LLC

# Well: Fox 2–26H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| FOX 2-26H | Sandridge | OK | ALFALFA | 70,756 | 671,175 | 8,511,151 | | 04/03/12 | 2970 | 97.0% |







CRANE ENERGY LLC

# Well: Gladys 1-36H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| GLADYS 1-36H | Sandridge | OK | ALFALFA | 37,891 | 304,613 | 1,155,420 | | 04/12/12 | 5623 | 90.8% |

CRANE ENERGY LLC

# Well: Gladys 1-36H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| GLADYS 1-36H | Sandridge | OK | ALFALFA | 37,891 | 304,613 | 1,155,420 | | 04/12/12 | 5623 | 90.8% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Glahn 1-19H







Too Early For Decline Analysis
Production Appears To Have Plateau'd







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| GLAHN 1-19H | Sandridge | OK | GRANT | | | 586,809 | | 04/21/12 | 27978 | 100.0% |

CRANE ENERGY LLC

# Well: Glahn 1-19H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| GLAHN 1-19H | Sandridge | OK | GRANT | | | 586,809 | | 04/21/12 | 27978 | 100.0% |







CRANE ENERGY LLC

# Well: Glenn Melia 1-9H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| GLENN MELIA 1-9H | Sandridge | OK | GRANT | 18,570 | 45,160 | 149,362 | | 05/08/12 | 1793 | 94.3% |

CRANE ENERGY LLC

# Well: Glenn Melia 1-9H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| GLENN MELIA 1-9H | Sandridge | OK | GRANT | 18,570 | 45,160 | 149,362 | | 05/08/12 | 1793 | 94.3% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Goemann 1-11H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| GOEMANN 1-11H | Sandridge | OK | WOODS | 49,003 | 690,510 | 1,648,700 | | 05/02/12 | 9030 | 95.6% |

CRANE ENERGY LLC

# Well: Goemann 1-11H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| GOEMANN 1-11H | Sandridge | OK | WOODS | 49,003 | 690,510 | 1,648,700 | | 05/02/12 | 9030 | 95.6% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Gottsch 1-12H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| GOTTSCH 1-12H | Sandridge | OK | WOODS | 26,335 | 307,241 | 674,543 | | 01/07/12 | 10190 | 94.7% |

CRANE ENERGY LLC

# Well: Gottsch 1-12H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| GOTTSCH 1-12H | Sandridge | OK | WOODS | 26,335 | 307,241 | 674,543 | | 01/07/12 | 10190 | 94.7% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Gray 1-11H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAY 1-11H | Sandridge | OK | ALFALFA | 81,764 | 2,048,984 | 984,498 | | 05/14/12 | 2639 | 87.8% |

CRANE ENERGY LLC

# Well: Gray 1-11H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAY 1-11H | Sandridge | OK | ALFALFA | 81,764 | 2,048,984 | 984,498 | | 05/14/12 | 2639 | 87.8% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Green 1-16H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| GREEN 1-16H | Sandridge | KS | HARPER | 59,976 | 3,802 | 2,664,553 | | 09/21/11 | 0 | 99.1% |

CRANE ENERGY LLC

# Well: Green 1-16H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| GREEN 1-16H | Sandridge | KS | HARPER | 59,976 | 3,802 | 2,664,553 | | 09/21/11 | 0 | 99.1% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Hamm 1-31H













| Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|
| Sandridge | OK | ALFALFA | 141,849 | 4,314,214 | 7,454,686 | | 08/24/11 | 3167 | 96.9% |

Crane Energy LLC

# Well: Hamm 1-31H







| Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|
| Sandridge | OK | ALFALFA | 141,849 | 4,314,214 | 7,454,686 | | 08/24/11 | 3167 | 96.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Hamm 2-31H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HAMM 2-31H | Sandridge | OK | ALFALFA | 49,633 | 805,437 | 2,633,976 | | 02/23/12 | 6754 | 95.0% |

CRANE ENERGY LLC

# Well: Hamm 2-31H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HAMM 2-31H | Sandridge | OK | ALFALFA | 49,633 | 805,437 | 2,633,976 | | 02/23/12 | 6754 | 95.0% |







CRANE ENERGY LLC

# Well: Hankey 2-14H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HANKEY 2-14H | Sandridge | OK | ALFALFA | 25,413 | 231,721 | 1,086,214 | | 06/17/12 | 9034 | 96.3% |

CRANE ENERGY LLC

# Well: Hankey 2-14H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HANKEY 2-14H | Sandridge | OK | ALFALFA | 25,413 | 231,721 | 1,086,214 | | 06/17/12 | 9034 | 96.3% |

Crane Energy LLC