





CRANE ENERGY LLC

# Well: Harvey 1-36H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HARVEY 1-36H | Sandridge | OK | KAY | 27,924 | 296,064 | 531,730 | | 02/26/12 | 3390 | 90.7% |

CRANE ENERGY LLC

# Well: Harvey 1-36H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HARVEY 1-36H | Sandridge | OK | KAY | 27,924 | 296,064 | 531,730 | | 02/26/12 | 3390 | 90.7% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Haunschild 1-34H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HAUNSCHILD 1-34H | Sandridge | OK | ALFALFA | 27,031 | 144,969 | 1,762,562 | | 05/31/12 | 2001 | 97.9% |

Crane Energy LLC

# Well: Haunschild 1-34H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HAUNSCHILD 1-34H | Sandridge | OK | ALFALFA | 27,031 | 144,969 | 1,762,562 | | 05/31/12 | 2001 | 97.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Heaton 1-20H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HEATON 1-20H | Chesapeake | OK | WOODS | 3,509 | 75,240 | 363,092 | | 12/02/11 | 20164 | 99.4% |

CRANE ENERGY LLC

# Well: Heaton 1-20H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HEATON 1-20H | Chesapeake | OK | WOODS | 3,509 | 75,240 | 363,092 | | 12/02/11 | 20164 | 99.4% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Hendricks 1-30H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HENDRICKS 1-30H | Sandridge | OK | GRANT | 11,615 | 268,012 | 461,762 | | 09/07/11 | 22528 | 98.5% |

CRANE ENERGY LLC

# Well: Hendricks 1-30H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HENDRICKS 1-30H | Sandridge | OK | GRANT | 11,615 | 268,012 | 461,762 | | 09/07/11 | 22528 | 98.5% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Hess 1-15H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HESS 1-15H | Sandridge | OK | ALFALFA | 19,645 | 263,274 | 4,675,006 | | 11/20/11 | 4643 | 99.0% |

CRANE ENERGY LLC

# Well: Hess 1-15H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HESS 1-15H | Sandridge | OK | ALFALFA | 19,645 | 263,274 | 4,675,006 | | 11/20/11 | 4643 | 99.0% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Hess Trust 2-32H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HESS TRUST 2-31H | Sandridge | OK | GRANT | 25,974 | 227,321 | 419,422 | | 05/05/12 | 4937 | 81.0% |

CRANE ENERGY LLC

# Well: Hess Trust 2-32H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HESS TRUST 2-31H | Sandridge | OK | GRANT | 25,974 | 227,321 | 419,422 | | 05/05/12 | 4937 | 81.0% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Hogan Trust 1-1H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HOGAN TRUST 1-1H | Sandridge | OK | GRANT | 72,364 | 155,387 | 138,139 | | 02/02/12 | 1375 | 77.8% |

CRANE ENERGY LLC

# Well: Hogan Trust 1-1H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HOGAN TRUST 1-1H | Sandridge | OK | GRANT | 72,364 | 155,387 | 138,139 | | 02/02/12 | 1375 | 77.8% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Holderby 1-17H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLDERBY 1-17H | Sandridge | OK | ALFALFA | 107,585 | 733,795 | 7,464,798 | | 06/19/12 | 6475 | 97.0% |

CRANE ENERGY LLC

# Well: Holderby 1-17H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLDERBY 1-17H | Sandridge | OK | ALFALFA | 107,585 | 733,795 | 7,464,798 | | 06/19/12 | 6475 | 97.0% |







CRANE ENERGY LLC

# Well: Hopkins 1-14H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) |
|---|---|---|---|---|---|---|---|---|---|
| HOPKINS 1-14H | Sandridge | KS | HARPER | 2,037 | 101,730 | 321,531 | | 05/11/12 | 9139 |

CRANE ENERGY LLC

# Well: Hopkins 1-14H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) |
|---|---|---|---|---|---|---|---|---|---|
| HOPKINS 1-14H | Sandridge | KS | HARPER | 2,037 | 101,730 | 321,531 | | 05/11/12 | 9139 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Howland 1-19H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HOWLAND 1-19H | Sandridge | OK | GRANT | 12,706 | 212,226 | 761,318 | | 02/27/12 | 7352 | 98.9% |

CRANE ENERGY LLC

# Well: Howland 1-19H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HOWLAND 1-19H | Sandridge | OK | GRANT | 12,706 | 212,226 | 761,318 | | 02/27/12 | 7352 | 98.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Hughes 1-10H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HUGHES 1-10H | Sandridge | OK | GRANT | 9,214 | 19,960 | 97,968 | | 06/01/12 | 871 | 93.1% |

CRANE ENERGY LLC

# Well: Hughes 1-10H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| HUGHES 1-10H | Sandridge | OK | GRANT | 9,214 | 19,960 | 97,968 | | 06/01/12 | 871 | 93.1% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Ida 1-34H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| IDA 1-34H | Sandridge | OK | GARFIELD | 15,476 | 117,667 | 75,528 | | 11/25/11 | 3885 | 92.9% |

Crane Energy LLC

# Well: Ida 1-34H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| IDA 1-34H | Sandridge | OK | GARFIELD | 15,476 | 117,667 | 75,528 | | 11/25/11 | 3885 | 92.9% |







CRANE ENERGY LLC

# Well: Intruder 2-12H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| INTRUDER 2-12H | Sandridge | OK | WOODS | 82,021 | 548,872 | 598,050 | | 01/12/12 | 5936 | 94.3% |

CRANE ENERGY LLC

# Well: Intruder 2-12H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| INTRUDER 2-12H | Sandridge | OK | WOODS | 82,021 | 548,872 | 598,050 | | 01/12/12 | 5936 | 94.3% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Iris 1-1H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS 1-1H | Sandridge | KS | COMANCHE | 1,934 | 9,052 | 331,770 | | 04/07/12 | 11477 | 99.8% |

CRANE ENERGY LLC

# Well: Iris 1-1H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIS 1-1H | Sandridge | KS | COMANCHE | 1,934 | 9,052 | 331,770 | | 04/07/12 | 11477 | 99.8% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Jacob Benson 1-25H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| JACOB BENSON 1-25H | Chesapeake | OK | ALFALFA | 16,864 | 370,577 | 1,092,739 | | 04/06/12 | 8333 | 95.1% |

Crane Energy LLC

# Well: Jacob Benson 1-25H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| JACOB BENSON 1-25H | Chesapeake | OK | ALFALFA | 16,864 | 370,577 | 1,092,739 | | 04/06/12 | 8333 | 95.1% |

CRANE ENERGY LLC


JANTZ 1-30H
Short Term Drop In Drawdown
Daily Production (bbls or bbls equivalent)
10000
9000
8000
7000
6000
5000
4000
3000
2000
1000
0
1
92
183
274
365
Days of Production
Gas (BOE 6:1)
Oil
Water


JANTZ 1-30H
Short Term Drop In Drawdown
Daily Production (bbls or bbls equivalent)
600
500
400
300
200
100
0
1
92
183
274
365
Days of Production
Gas (BOE 6:1)
Oil

# Well: Jantz 1-30H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| JANTZ 1-30H | Sandridge | OK | GRANT | 13,087 | 398,125 | 800,278 | | 03/02/12 | 24119 | 98.8% |

Crane Energy LLC

# Well Jantz 1-30H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| JANTZ 1-30H | Sandridge | OK | GRANT | 13,087 | 398,125 | 800,278 | | 03/02/12 | 24119 | 98.8% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Jayne 1-19H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| JAYNE 1-19H | Sandridge | KS | COMANCHE | 11,575 | 52,453 | 393,741 | | 05/04/12 | 5798 | 99.0% |

CRANE ENERGY LLC

# Well: Jayne 1-19H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| JAYNE 1-19H | Sandridge | KS | COMANCHE | 11,575 | 52,453 | 393,741 | | 05/04/12 | 5798 | 99.0% |

Crane Energy LLC







CRANE ENERGY LLC

# Well: Jeffrey 2-27H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| JEFFREY 2-27H | Sandridge | OK | ALFALFA | 46,490 | 440,076 | 2,131,011 | | 08/26/11 | 3819 | 92.9% |

CRANE ENERGY LLC

# Well: Jeffrey 2-27H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| JEFFREY 2-27H | Sandridge | OK | ALFALFA | 46,490 | 440,076 | 2,131,011 | | 08/26/11 | 3819 | 92.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Jennie 1-10H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| JENNIE 1-10H | Sandridge | KS | BARBER | 29,214 | 189,159 | 1,316,521 | | 03/04/12 | 8870 | 97.9% |

CRANE ENERGY LLC

# Well: Jennie 1-10H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| JENNIE 1-10H | Sandridge | KS | BARBER | 29,214 | 189,159 | 1,316,521 | | 03/04/12 | 8870 | 97.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Jennifer 1-34H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| JENNIFER 1-34H | Sandridge | KS | HARPER | 111,098 | 1,048,951 | 3,725,603 | | 03/12/12 | 8266 | 99.5% |

CRANE ENERGY LLC

# Well: Jennifer 1-34H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| JENNIFER 1-34H | Sandridge | KS | HARPER | 111,098 | 1,048,951 | 3,725,603 | | 03/12/12 | 8266 | 99.5% |







CRANE ENERGY LLC

# Well: Joann 1-8H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| JOANN 1-8H | Sandridge | OK | ALFALFA | 272,362 | 4,515,649 | 4,231,905 | | 01/06/12 | 6708 | 93.6% |

Crane Energy LLC

# Well: Joann 1-8H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| JOANN 1-8H | Sandridge | OK | ALFALFA | 272,362 | 4,515,649 | 4,231,905 | | 01/06/12 | 6708 | 93.6% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Joann 2-8H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| JOANN 2-8H | Sandridge | OK | ALFALFA | 18,737 | 190,575 | 2,477,563 | | 04/28/12 | 4931 | 96.5% |

CRANE ENERGY LLC

# Well: Joann 2-8H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| JOANN 2-8H | Sandridge | OK | ALFALFA | 18,737 | 190,575 | 2,477,563 | | 04/28/12 | 4931 | 96.5% |







CRANE ENERGY LLC

# Well: Joe 2-34H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| JOE 2-34H | Sandridge | OK | ALFALFA | 30,638 | 684,622 | 1,877,147 | | 08/18/11 | 6999 | 96.8% |

CRANE ENERGY LLC

# Well: Joe 2-34H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| JOE 2-34H | Sandridge | OK | ALFALFA | 30,638 | 684,622 | 1,877,147 | | 08/18/11 | 6999 | 96.8% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Julie's Mailbox 1-6H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| JULIE'S MAILBOX 1-6H | Sandridge | OK | WOODS | 96,790 | 8,412,494 | 896,068 | | 02/24/12 | 2928 | 92.9% |

CRANE ENERGY LLC

# Well: Julie's Mailbox 1-6H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| JULIE'S MAILBOX 1-6H | Sandridge | OK | WOODS | 96,790 | 8,412,494 | 896,068 | | 02/24/12 | 2928 | 92.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Karen 1-3H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| KAREN 1-3H | Sandridge | OK | ALFALFA | 38,775 | 1,353,873 | 4,075,299 | | 01/26/12 | 13436 | 99.7% |

Crane Energy LLC

# Well: Karen 1-3H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| KAREN 1-3H | Sandridge | OK | ALFALFA | 38,775 | 1,353,873 | 4,075,299 | | 01/26/12 | 13436 | 99.7% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Kenneth 2-35H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| KENNETH 2-35H | Sandridge | OK | ALFALFA | 87,324 | 521,276 | 5,379,291 | | 01/13/12 | 2911 | 83.4% |

CRANE ENERGY LLC

# Well: Kenneth 2-35H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| KENNETH 2-35H | Sandridge | OK | ALFALFA | 87,324 | 521,276 | 5,379,291 | | 01/13/12 | 2911 | 83.4% |







CRANE ENERGY LLC

# Well: Kent 1-29H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| KENT 1-29H | Sandridge | OK | GRANT | 40,604 | 154,603 | 369,469 | | 03/22/12 | 1321 | 92.6% |

CRANE ENERGY LLC

# Well: Kent 1-29H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| KENT 1-29H | Sandridge | OK | GRANT | 40,604 | 154,603 | 369,469 | | 03/22/12 | 1321 | 92.6% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Kerstein 1-2H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| KERSTEIN 1-2H | BMC Petr Co | OK | GARFIELD | 7,961 | 47,522 | 229,555 | | 05/06/12 | 6335 | 97.1% |

CRANE ENERGY LLC

# Well: Kerstein 1-2H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| KERSTEIN 1-2H | BMC Petr Co | OK | GARFIELD | 7,961 | 47,522 | 229,555 | | 05/06/12 | 6335 | 97.1% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Kisling 1-22H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| KISLING 1-22H | Sandridge | OK | ALFALFA | 36,973 | 484,719 | 2,064,405 | | 09/23/11 | 2578 | 96.3% |

CRANE ENERGY LLC

# Well: Kisling 1-22H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| KISLING 1-22H | Sandridge | OK | ALFALFA | 36,973 | 484,719 | 2,064,405 | | 09/23/11 | 2578 | 96.3% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Kisling 2-22H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| KISLING 2-22H | Sandridge | OK | ALFALFA | 3,364 | 184,300 | 659,719 | | 02/27/12 | 36829 | 99.4% |

CRANE ENERGY LLC

# Well: Kisling 2-22H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| KISLING 2-22H | Sandridge | OK | ALFALFA | 3,364 | 184,300 | 659,719 | | 02/27/12 | 36829 | 99.4% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Kremlin 1-31H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| KREMLIN 1-31H | Sandridge | OK | GRANT | 79,717 | 245,538 | 436,294 | | 04/26/12 | 906 | 90.5% |

CRANE ENERGY LLC

# Well: Kremlin 1-31H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| KREMLIN 1-31H | Sandridge | OK | GRANT | 79,717 | 245,538 | 436,294 | | 04/26/12 | 906 | 90.5% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Kretchmar 1-30H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| KRETCHMAR 1-30H | Sandridge | OK | GRANT | 186,609 | 1,088,387 | 399,429 | | 08/31/11 | 4024 | 74.3% |

CRANE ENERGY LLC

# Well: Kretchmar 1-30H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| KRETCHMAR 1-30H | Sandridge | OK | GRANT | 186,609 | 1,088,387 | 399,429 | | 08/31/11 | 4024 | 74.3% |







CRANE ENERGY LLC

# Well: Ky 1-34H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| KY 1-34H | Sandridge | OK | WOODS | 9,451 | 82,766 | 210,326 | | 03/26/12 | 9097 | 96.9% |

CRANE ENERGY LLC

# Well: Ky 1-34H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| KY 1-34H | Sandridge | OK | WOODS | 9,451 | 82,766 | 210,326 | | 03/26/12 | 9097 | 96.9% |

CRANE ENERGY LLC







Crane Energy LLC

# Well: Lake 1-21H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LAKE 1-21H | Sandridge | KS | HARPER | 227,315 | 649,416 | 3,367,166 | | 11/30/11 | 854 | 91.0% |

Crane Energy LLC

# Well: Lake 1-21H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LAKE 1-21H | Sandridge | KS | HARPER | 227,315 | 649,416 | 3,367,166 | | 11/30/11 | 854 | 91.0% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Lanie Trust 1-32H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LANIE TRUST 1-32H | Sandridge | OK | GRANT | 10,884 | 191,151 | 894,965 | | 02/08/12 | 6579 | 99.8% |

CRANE ENERGY LLC

# Well: Lanie Trust 1-32H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LANIE TRUST 1-32H | Sandridge | OK | GRANT | 10,884 | 191,151 | 894,965 | | 02/08/12 | 6579 | 99.8% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Larry 1-29H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LARRY 1-29H | Sandridge | OK | GRANT | 104,926 | 948,983 | 200,835 | | 06/18/12 | 2199 | 73.8% |

CRANE ENERGY LLC

# Well: Larry 1-29H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LARRY 1-29H | Sandridge | OK | GRANT | 104,926 | 948,983 | 200,835 | | 06/18/12 | 2199 | 73.8% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Larry 1-30H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LARRY 1-30H | Sandridge | KS | COMANCHE | 18,382 | 1,382,349 | 398,779 | | 04/09/12 | 6588 | 96.9% |

Crane Energy LLC

# Well: Larry 1-30H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LARRY 1-30H | Sandridge | KS | COMANCHE | 18,382 | 1,382,349 | 398,779 | | 04/09/12 | 6588 | 96.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Lawrence 1-35H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE 1-35H | Sandridge | OK | GRANT | 6,568 | 18,801 | 103,581 | | 07/19/11 | 4796 | 94.4% |

CRANE ENERGY LLC

# Well: Lawrence 1-35H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE 1-35H | Sandridge | OK | GRANT | 6,568 | 18,801 | 103,581 | | 07/19/11 | 4796 | 94.4% |

Crane Energy LLC







CRANE ENERGY LLC

# Well: Lawrence Trust 1-26H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE TRUST 1-26H | Sandridge | OK | GRANT | 23,636 | 24,246 | 112,175 | | 02/07/12 | 2546 | 92.2% |

CRANE ENERGY LLC

# Well: Lawrence Trust 1-26H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE TRUST 1-26H | Sandridge | OK | GRANT | 23,636 | 24,246 | 112,175 | | 02/07/12 | 2546 | 92.2% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Layton 1-4H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LAYTON 1-4H | Sandridge | OK | WOODS | - | 516 | 277,931 | | 02/15/12 | | 100.0% |

CRANE ENERGY LLC

# Well: Layton 1-4H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LAYTON 1-4H | Sandridge | OK | WOODS | - | 516 | 277,931 | | 02/15/12 | | 100.0% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: LeForce Farms 2-34H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LEFORCE FARMS 2-34H | Sandridge | OK | ALFALFA | 39,064 | 447,383 | 3,497,735 | | 03/22/12 | 5544 | 96.9% |

CRANE ENERGY LLC

# Well: LeForce Farms 2-34H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LEFORCE FARMS 2-34H | Sandridge | OK | ALFALFA | 39,064 | 447,383 | 3,497,735 | | 03/22/12 | 5544 | 96.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Lindley 2-19H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LINDLEY 2-19H | Sandridge | OK | ALFALFA | 15,936 | 130,885 | 1,377,498 | | 05/27/12 | 6885 | 96.5% |

CRANE ENERGY LLC

# Well: Lindley 2-19H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LINDLEY 2-19H | Sandridge | OK | ALFALFA | 15,936 | 130,885 | 1,377,498 | | 05/27/12 | 6885 | 96.5% |







Crane Energy LLC

# Well: Lit Trust 1-14H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LIT TRUST 1-14H | Sandridge | KS | HARPER | 74,642 | 75,419 | 2,862,086 | | 04/03/12 | 1157 | 98.5% |

CRANE ENERGY LLC

# Well: Lit Trust 1-14H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LIT TRUST 1-14H | Sandridge | KS | HARPER | 74,642 | 75,419 | 2,862,086 | | 04/03/12 | 1157 | 98.5% |







CRANE ENERGY LLC

# Well: Livengood 1-23H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LIVENGOOD 1-23H | Sandridge | OK | GRANT | 9,934 | 76,201 | 385,655 | | 07/18/11 | 40183 | 99.5% |

CRANE ENERGY LLC

# Well: Livengood 1-23H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LIVENGOOD 1-23H | Sandridge | OK | GRANT | 9,934 | 76,201 | 385,655 | | 07/18/11 | 40183 | 99.5% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Livestock 1-25H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LIVESTOCK 1-25H | Sandridge | OK | GRANT | 515,022 | 1,152,528 | 450,051 | | 04/26/12 | 904 | 61.6% |

CRANE ENERGY LLC

# Well: Livestock 1-25H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LIVESTOCK 1-25H | Sandridge | OK | GRANT | 515,022 | 1,152,528 | 450,051 | | 04/26/12 | 904 | 61.6% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Lori 1-2H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LORI 1-2H | Sandridge | KS | BARBER | 353,155 | 7,513,914 | 6,153,663 | | 03/10/12 | 4707 | 91.9% |

# Well: Lori 1-2H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LORI 1-2H | Sandridge | KS | BARBER | 353,155 | 7,513,914 | 6,153,663 | | 03/10/12 | 4707 | 91.9% |







CRANE ENERGY LLC

# Well: Lori 2-2H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LORI 2-2H | Sandridge | KS | BARBER | 63,261 | 3,190,858 | 1,807,466 | | 05/25/12 | 26571 | 95.4% |

CRANE ENERGY LLC

# Well: Lori 2-2H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LORI 2-2H | Sandridge | KS | BARBER | 63,261 | 3,190,858 | 1,807,466 | | 05/25/12 | 26571 | 95.4% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Louise Davis 1-9H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LOUISE DAVIS 1-9H | Sandridge | OK | WOODS | 9,394 | 234,039 | 314,402 | | 04/25/12 | 20414 | 97.9% |

CRANE ENERGY LLC

# Well: Louise Davis 1-9H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LOUISE DAVIS 1-9H | Sandridge | OK | WOODS | 9,394 | 234,039 | 314,402 | | 04/25/12 | 20414 | 97.9% |

Crane Energy LLC







CRANE ENERGY LLC

# Well: Ludeman 1-29H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LUDEMAN 1-29H | Sandridge | OK | ALFALFA | 38,524 | 1,228,271 | 2,629,991 | | 08/28/11 | 13919 | 98.5% |

CRANE ENERGY LLC

# Well: Ludeman 1-29H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| LUDEMAN 1-29H | Sandridge | OK | ALFALFA | 38,524 | 1,228,271 | 2,629,991 | | 08/28/11 | 13919 | 98.5% |







CRANE ENERGY LLC

# Well: Mabelle 1-16H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MABELLE 1-16H | Sandridge | OK | WOODS | 33,348 | 84,384 | 591,078 | | 08/28/11 | 2621 | 93.2% |

CRANE ENERGY LLC

# Well: Mabelle 1-16H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MABELLE 1-16H | Sandridge | OK | WOODS | 33,348 | 84,384 | 591,078 | | 08/28/11 | 2621 | 93.2% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Marlene 1-15H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MARLENE 1-15H | Sandridge | OK | GRANT | 19,794 | 49,472 | 144,033 | | 01/20/12 | 1634 | 87.5% |

# Well: Marlene 1-15H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MARLENE 1-15H | Sandridge | OK | GRANT | 19,794 | 49,472 | 144,033 | | 01/20/12 | 1634 | 87.5% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Marlene 2-15H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MARLENE 2-15H | Sandridge | OK | GRANT | 14,246 | 66,929 | 68,195 | | 05/30/12 | 3727 | 86.9% |

CRANE ENERGY LLC

# Well: Marlene 2-15H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MARLENE 2-15H | Sandridge | OK | GRANT | 14,246 | 66,929 | 68,195 | | 05/30/12 | 3727 | 86.9% |







CRANE ENERGY LLC

# Well: Marshall 1-11H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MARSHALL 1-11H | Sandridge | OK | ALFALFA | 42,570 | 933,665 | 1,608,243 | | 10/07/11 | 6035 | 95.0% |

CRANE ENERGY LLC

# Well: Marshall 1-11H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MARSHALL 1-11H | Sandridge | OK | ALFALFA | 42,570 | 933,665 | 1,608,243 | | 10/07/11 | 6035 | 95.0% |

CRANE ENERGY LLC


MARSHALL 2-11H
Daily Production (bbls or bbls equivalent)
12000
10000
8000
6000
4000
2000
0
1
92
183
274
365
Days of Production
Drawdown
Changes
Gas (BOE 6:1)
Oil
Water


MARSHALL 2-11H
Daily Production (bbls or bbls equivalent)
900
800
700
600
500
400
300
200
100
0
1
92
183
274
365
Days of Production
Drawdown
Changes
Gas (BOE 6:1)
Oil

# Well: Marshall 2-11H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MARSHALL 2-11H | Sandridge | OK | ALFALFA | 26,856 | 376,257 | 2,750,583 | | 02/21/12 | 2146 | 89.6% |

CRANE ENERGY LLC

# Well: Marshall 2-11H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MARSHALL 2-11H | Sandridge | OK | ALFALFA | 26,856 | 376,257 | 2,750,583 | | 02/21/12 | 2146 | 89.6% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Mary Kathryn 1-20H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MARY KATHRYN 1-20H | Sandridge | OK | GRANT | 66,885 | 337,934 | 254,801 | | 05/02/12 | 3345 | 83.5% |

CRANE ENERGY LLC

# Well: Mary Kathryn 1-20H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MARY KATHRYN 1-20H | Sandridge | OK | GRANT | 66,885 | 337,934 | 254,801 | | 05/02/12 | 3345 | 83.5% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Matnbay 2-22H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MATNBAY 2-22H | Sandridge | OK | ALFALFA | 17,700 | 234,694 | 980,762 | | 03/04/12 | 7189 | 97.6% |

CRANE ENERGY LLC

# Well: Matnbay 2-22H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MATNBAY 2-22H | Sandridge | OK | ALFALFA | 17,700 | 234,694 | 980,762 | | 03/04/12 | 7189 | 97.6% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Medford 1-28H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDFORD 1-28H | Sandridge | OK | GRANT | 48,608 | 263,984 | 194,862 | | 06/06/12 | 2179 | 87.7% |

CRANE ENERGY LLC

# Well: Medford 1-28H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDFORD 1-28H | Sandridge | OK | GRANT | 48,608 | 263,984 | 194,862 | | 06/06/12 | 2179 | 87.7% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Merkle 1-15H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MERKLE 1-15H | Sandridge | OK | GRANT | 47,504 | 99,482 | 2,137,158 | | 07/09/11 | 0 | 99.7% |

CRANE ENERGY LLC

# Well: Merkle 1-15H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MERKLE 1-15H | Sandridge | OK | GRANT | 47,504 | 99,482 | 2,137,158 | | 07/09/11 | 0 | 99.7% |

CRANE ENERGY LLC







Crane Energy LLC

# Well: Miller Trust 1-27H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MILLER TRUST 1-27H | Sandridge | OK | ALFALFA | 4,100 | 232,484 | 528,902 | | 05/13/12 | 5931 | 99.8% |

CRANE ENERGY LLC

# Well: Miller Trust 1-27H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MILLER TRUST 1-27H | Sandridge | OK | ALFALFA | 4,100 | 232,484 | 528,902 | | 05/13/12 | 5931 | 99.8% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Minnie 1-34H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MINNIE 1-34H | Chesapeake | OK | ALFALFA | 22,006 | 266,157 | 2,409,876 | | 01/24/12 | 13224 | 99.9% |

CRANE ENERGY LLC

# Well: Minnie 1-34H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MINNIE 1-34H | Chesapeake | OK | ALFALFA | 22,006 | 266,157 | 2,409,876 | | 01/24/12 | 13224 | 99.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Molly 1-14H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLLY 1-14H | Sandridge | OK | ALFALFA | 23,099 | 159,305 | 3,355,248 | | 02/12/12 | 3999 | 98.9% |

CRANE ENERGY LLC

# Well: Molly 1-14H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MOLLY 1-14H | Sandridge | OK | ALFALFA | 23,099 | 159,305 | 3,355,248 | | 02/12/12 | 3999 | 98.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Montgomery 1-7H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY 1-7H | Sandridge | OK | GRANT | 9,806 | 400,699 | 1,455,882 | | 10/01/11 | 13882 | 98.3% |

CRANE ENERGY LLC

# Well: Montgomery 1-7H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY 1-7H | Sandridge | OK | GRANT | 9,806 | 400,699 | 1,455,882 | | 10/01/11 | 13882 | 98.3% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Moran 1-13H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MORAN 1-13H | Sandridge | OK | GRANT | 37,709 | 4,224,346 | 473,510 | | 04/30/12 | 1239 | 95.7% |

CRANE ENERGY LLC

# Well: Moran 1-13H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MORAN 1-13H | Sandridge | OK | GRANT | 37,709 | 4,224,346 | 473,510 | | 04/30/12 | 1239 | 95.7% |







CRANE ENERGY LLC

# Well: Morford 1-7H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MORFORD 1-7H | Sandridge | OK | ALFALFA | 71,865 | 206,289 | 2,497,655 | | 12/06/11 | 2644 | 98.9% |

CRANE ENERGY LLC

# Well: Morford 1-7H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MORFORD 1-7H | Sandridge | OK | ALFALFA | 71,865 | 206,289 | 2,497,655 | | 12/06/11 | 2644 | 98.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Mulholland 1-27H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MULHOLLAND 1-27H | Sandridge | OK | WOODS | 2,093 | 32,973 | 486,515 | | 01/23/12 | 47505 | 100.0% |

Crane Energy LLC

# Well: Mulholland 1-27H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MULHOLLAND 1-27H | Sandridge | OK | WOODS | 2,093 | 32,973 | 486,515 | | 01/23/12 | 47505 | 100.0% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: MWK 1-16H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MWK 1-16H | Sandridge | OK | ALFALFA | 390,959 | 1,007,091 | 2,276,339 | | 04/21/12 | 3397 | 86.9% |

CRANE ENERGY LLC

# Well: MWK 1-16H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| MWK 1-16H | Sandridge | OK | ALFALFA | 390,959 | 1,007,091 | 2,276,339 | | 04/21/12 | 3397 | 86.9% |







CRANE ENERGY LLC

# Well: Nadine 1-1H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| NADINE 1-1H | Sandridge | OK | ALFALFA | 43,559 | 415,786 | 188,826 | | 02/16/12 | 1548 | 85.3% |

CRANE ENERGY LLC

# Well: Nadine 1-1H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| NADINE 1-1H | Sandridge | OK | ALFALFA | 43,559 | 415,786 | 188,826 | | 02/16/12 | 1548 | 85.3% |







CRANE ENERGY LLC

# Well: Nadola 1-25H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| NADOLA 1-25H | Sandridge | OK | ALFALFA | 67,890 | 245,681 | 2,193,471 | | 02/13/12 | 1131 | 94.7% |

Crane Energy LLC

# Well: Nadola 1-25H (Zoom In On Oil Decline)










| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| NADOLA 1-25H | Sandridge | OK | ALFALFA | 67,890 | 245,681 | 2,193,471 | | 02/13/12 | 1131 | 94.7% |

CRANE ENERGY LLC

# Well: Nadola 1-25H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| NADOLA 1-25H | Sandridge | OK | ALFALFA | 67,890 | 245,681 | 2,193,471 | | 02/13/12 | 1131 | 94.7% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Neleh 1-33H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| NELEH 1-33H | Sandridge | OK | GRANT | 14,104 | 431,476 | 963,264 | | 10/29/11 | 17280 | 99.8% |

CRANE ENERGY LLC

# Well: Neleh 1-33H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| NELEH 1-33H | Sandridge | OK | GRANT | 14,104 | 431,476 | 963,264 | | 10/29/11 | 17280 | 99.8% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Newlin 1-15H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| NEWLIN 1-15H | Sandridge | OK | GRANT | 9,722 | 191,887 | 968,454 | | 08/06/11 | 7712 | 99.3% |

Crane Energy LLC

# Well: Newlin 1-15H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| NEWLIN 1-15H | Sandridge | OK | GRANT | 9,722 | 191,887 | 968,454 | | 08/06/11 | 7712 | 99.3% |

Crane Energy LLC







CRANE ENERGY LLC

# Well: Noemi 1-30 RE













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| NOEMI 1-30H RE | Sandridge | OK | GRANT | 350,096 | 1,029,714 | 252,526 | | 05/17/12 | 1344 | 49.6% |

CRANE ENERGY LLC

# Well: Noemi 1-30 RE







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| NOEMI 1-30H RE | Sandridge | OK | GRANT | 350,096 | 1,029,714 | 252,526 | | 05/17/12 | 1344 | 49.6% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Norma Jean 1-1H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| NORMA JEAN 1-1H | Sandridge | OK | GARFIELD | 17,561 | 357,356 | 496,159 | | 06/24/11 | 14599 | 99.7% |

CRANE ENERGY LLC

# Well: Norma Jean 1-1H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| NORMA JEAN 1-1H | Sandridge | OK | GARFIELD | 17,561 | 357,356 | 496,159 | | 06/24/11 | 14599 | 99.7% |







Crane Energy LLC

# Well: Olivia 1-15H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVIA 1-15H | Sandridge | OK | ALFALFA | 63,720 | 224,829 | 404,143 | | 08/04/11 | 6325 | 92.5% |

CRANE ENERGY LLC

# Well: Olivia 1-15H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| OLIVIA 1-15H | Sandridge | OK | ALFALFA | 63,720 | 224,829 | 404,143 | | 08/04/11 | 6325 | 92.5% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Overton 1-14H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| OVERTON 1-14H | Sandridge | OK | GRANT | 39,677 | 365,526 | 1,200,283 | | 08/06/11 | 3032 | 100.0% |

CRANE ENERGY LLC

# Well: Overton 1-14H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| OVERTON 1-14H | Sandridge | OK | GRANT | 39,677 | 365,526 | 1,200,283 | | 08/06/11 | 3032 | 100.0% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Parr 2-9H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| PARR 2-9H | Sandridge | OK | ALFALFA | 276,829 | 1,409,751 | 4,759,216 | | 08/07/11 | 414 | 88.6% |

CRANE ENERGY LLC

# Well: Parr 2-9H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| PARR 2-9H | Sandridge | OK | ALFALFA | 276,829 | 1,409,751 | 4,759,216 | | 08/07/11 | 414 | 88.6% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Patrick 1-30H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| PATRICK 1-30H | Sandridge | OK | GRANT | 99,720 | 178,234 | 874,727 | | 01/26/12 | 2914 | 91.9% |

CRANE ENERGY LLC

# Well: Patrick 1-30H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| PATRICK 1-30H | Sandridge | OK | GRANT | 99,720 | 178,234 | 874,727 | | 01/26/12 | 2914 | 91.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Patrick 2-30H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| PATRICK 2-30H | Sandridge | OK | GRANT | 58,001 | 325,651 | 236,184 | | 06/16/12 | 1980 | 81.1% |

CRANE ENERGY LLC

# Well: Patrick 2-30H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| PATRICK 2-30H | Sandridge | OK | GRANT | 58,001 | 325,651 | 236,184 | | 06/16/12 | 1980 | 81.1% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Peffly 2-31H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| PEFFLY 2-31H | Sandridge | OK | ALFALFA | 20,730 | 155,397 | 932,694 | | 09/12/11 | 4025 | 96.4% |

CRANE ENERGY LLC

# Well: Peffly 2-31H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| PEFFLY 2-31H | Sandridge | OK | ALFALFA | 20,730 | 155,397 | 932,694 | | 09/12/11 | 4025 | 96.4% |







CRANE ENERGY LLC

# Well: Pendery Trust 1-5H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| PENDERY TRUST 1-5H | Sandridge | OK | ALFALFA | 221,826 | 9,789,969 | 5,291,359 | | 02/09/12 | 4869 | 98.9% |

CRANE ENERGY LLC

# Well: Pendery Trust 1-5H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| PENDERY TRUST 1-5H | Sandridge | OK | ALFALFA | 221,826 | 9,789,969 | 5,291,359 | | 02/09/12 | 4869 | 98.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Perry 1-13H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| PERRY 1-13H | Sandridge | OK | ALFALFA | 16,295 | 54,633 | 95,649 | | 03/15/12 | 880 | 98.8% |

CRANE ENERGY LLC

# Well: Perry 1-13H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| PERRY 1-13H | Sandridge | OK | ALFALFA | 16,295 | 54,633 | 95,649 | | 03/15/12 | 880 | 98.8% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: PTL 1-15H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| PTL 1-15H | Sandridge | KS | COMANCHE | 36,578 | 134,643 | 699,655 | | 03/02/12 | 3259 | 99.5% |

Crane Energy LLC

# Well: PTL 1-15H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| PTL 1-15H | Sandridge | KS | COMANCHE | 36,578 | 134,643 | 699,655 | | 03/02/12 | 3259 | 99.5% |







CRANE ENERGY LLC

# Well: Puffinbarger 1-28H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| PUFFINBARGER 1-28H | Sandridge | OK | ALFALFA | 204,093 | 529,047 | 2,447,609 | | 01/21/12 | 406 | 60.3% |

CRANE ENERGY LLC

Oil Decline Is Exponential B~0

# Well: Puffinbarger 1-28H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| PUFFINBARGER 1-28H | Sandridge | OK | ALFALFA | 204,093 | 529,047 | 2,447,609 | | 01/21/12 | 406 | 60.3% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Puffinbarger 2-28H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| PUFFINBARGER 2-28H | Sandridge | OK | ALFALFA | 179,048 | 612,539 | 11,296,053 | | 04/26/12 | 479 | 52.3% |

CRANE ENERGY LLC

# Well: Puffinbarger 2-28H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| PUFFINBARGER 2-28H | Sandridge | OK | ALFALFA | 179,048 | 612,539 | 11,296,053 | | 04/26/12 | 479 | 52.3% |

CRANE ENERGY LLC







Crane Energy LLC

# Well: Red Fern 1-16H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| RED FERN 1-16H | Sandridge | KS | HARPER | 19,664 | 360,613 | 3,324,505 | | 01/21/12 | 5842 | 96.4% |

Crane Energy LLC

# Well: Red Fern 1-16H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| RED FERN 1-16H | Sandridge | KS | HARPER | 19,664 | 360,613 | 3,324,505 | | 01/21/12 | 5842 | 96.4% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Reed 1-33H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| REED 1-33H | Sandridge | OK | GRANT | 12,892 | 77,411 | 149,635 | | 04/06/12 | 6216 | 94.7% |

CRANE ENERGY LLC

# Well: Reed 1-33H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| REED 1-33H | Sandridge | OK | GRANT | 12,892 | 77,411 | 149,635 | | 04/06/12 | 6216 | 94.7% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Reggie 1-13H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| REGGIE 1-13H | Sandridge | OK | ALFALFA | 6,321 | 220,737 | 1,144,111 | | 02/04/12 | 21995 | 99.4% |

CRANE ENERGY LLC

# Well: Reggie 1-13H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| REGGIE 1-13H | Sandridge | OK | ALFALFA | 6,321 | 220,737 | 1,144,111 | | 02/04/12 | 21995 | 99.4% |







CRANE ENERGY LLC

# Well: Reitz Trust 1-14H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| REITZ TRUST 1-14H | Sandridge | OK | ALFALFA | 56,417 | 869,867 | 3,961,172 | | 12/13/11 | 12690 | 96.2% |

CRANE ENERGY LLC

# Well: Reitz Trust 1-14H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| REITZ TRUST 1-14H | Sandridge | OK | ALFALFA | 56,417 | 869,867 | 3,961,172 | | 12/13/11 | 12690 | 96.2% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Reitz Trust 2-14H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| REITZ TRUST 2-14H | Sandridge | OK | ALFALFA | 51,701 | 431,312 | 1,808,388 | | 06/06/12 | 9167 | 95.7% |

CRANE ENERGY LLC

# Well: Reitz Trust 2-14H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| REITZ TRUST 2-14H | Sandridge | OK | ALFALFA | 51,701 | 431,312 | 1,808,388 | | 06/06/12 | 9167 | 95.7% |

CRANE ENERGY LLC