





CRANE ENERGY LLC

# Well: Rex 2-12H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| REX 2-12H | Sandridge | OK | ALFALFA | 24,979 | 65,301 | 334,445 | | 03/26/12 | 3114 | 97.1% |

CRANE ENERGY LLC

# Well: Rex 2-12H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| REX 2-12H | Sandridge | OK | ALFALFA | 24,979 | 65,301 | 334,445 | | 03/26/12 | 3114 | 97.1% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Rhonda 1-16H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| RHONDA 1-16H | Sandridge | OK | ALFALFA | 2,341 | 4,790 | 738,206 | | 03/09/12 | 3440 | 99.7% |

CRANE ENERGY LLC

# Well: Rhonda 1-16H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| RHONDA 1-16H | Sandridge | OK | ALFALFA | 2,341 | 4,790 | 738,206 | | 03/09/12 | 3440 | 99.7% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Rickabaugh 1-2H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| RICKABAUGH 1-2H | Sandridge | OK | GRANT | 30,952 | 140,413 | 192,381 | | 06/14/12 | 1010 | 89.8% |

Crane Energy LLC

# Well: Rickabaugh 1-2H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| RICKABAUGH 1-2H | Sandridge | OK | GRANT | 30,952 | 140,413 | 192,381 | | 06/14/12 | 1010 | 89.8% |







CRANE ENERGY LLC

# Well: Roark 1-31H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ROARK 1-31H | Sandridge | KS | BARBER | 6,378 | 198,910 | 1,519,621 | | 01/30/12 | 60664 | 100.0% |

CRANE ENERGY LLC

# Well: Roark 1-31H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ROARK 1-31H | Sandridge | KS | BARBER | 6,378 | 198,910 | 1,519,621 | | 01/30/12 | 60664 | 100.0% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Robert 1-13H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT 1-13H | Sandridge | KS | BARBER | 8,204 | 235,509 | 1,553,032 | | 10/16/11 | 16455 | 99.6% |

CRANE ENERGY LLC

# Well: Robert 1-13H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT 1-13H | Sandridge | KS | BARBER | 8,204 | 235,509 | 1,553,032 | | 10/16/11 | 16455 | 99.6% |

CRANE ENERGY LLC


RONCK 1-27H
Daily Production (bbls or bbls equivalent)
4500
4000
3500
3000
2500
2000
1500
1000
500
0
1
92
183
274
365
Days of Production
Gas (BOE 6:1)
Oil
Water


RONCK 1-27H
Daily Production (bbls or bbls equivalent)
1400
1200
1000
800
600
400
200
0
1
92
183
274
365
Days of Production
Water Loading Up?
Gas (BOE 6:1)
Oil

# Well: Ronck 1-27H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| RONCK 1-27H | Sandridge | OK | GRANT | 49,183 | 385,224 | 184,554 | | 01/21/12 | 2310 | 77.7% |

CRANE ENERGY LLC

# Well: Ronck 1-27H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| RONCK 1-27H | Sandridge | OK | GRANT | 49,183 | 385,224 | 184,554 | | 01/21/12 | 2310 | 77.7% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Ruby 3119 1A-20H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| RUBY 3119 1A-20H | Sandridge | KS | COMANCHE | 16,042 | 1,092,575 | 168,181 | | 05/26/12 | 12952 | 95.4% |

CRANE ENERGY LLC

# Well: Ruby 3119 1A-20H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| RUBY 3119 1A-20H | Sandridge | KS | COMANCHE | 16,042 | 1,092,575 | 168,181 | | 05/26/12 | 12952 | 95.4% |







CRANE ENERGY LLC

# Well: Rush Creek 1-16H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| RUSH CREEK 1-16H | Sandridge | OK | ALFALFA | 52,163 | 74,083 | 1,990,181 | | 08/20/11 | 1311 | 97.3% |

CRANE ENERGY LLC

# Well: Rush Creek 1-16H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| RUSH CREEK 1-16H | Sandridge | OK | ALFALFA | 52,163 | 74,083 | 1,990,181 | | 08/20/11 | 1311 | 97.3% |







Crane Energy LLC

# Well: Rush Creek 2-16H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| RUSH CREEK 2-16H | Sandridge | OK | ALFALFA | 34,609 | 195,950 | 576,580 | | 04/02/12 | 3024 | 86.2% |

CRANE ENERGY LLC

# Well: Rush Creek 2-16H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| RUSH CREEK 2-16H | Sandridge | OK | ALFALFA | 34,609 | 195,950 | 576,580 | | 04/02/12 | 3024 | 86.2% |







CRANE ENERGY LLC

# Well: Ruth 1-30H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| RUTH 1-30H | Sandridge | OK | GARFIELD | 21,015 | 127,694 | 62,631 | | 11/06/11 | 1884 | 83.0% |

CRANE ENERGY LLC

# Well: Ruth 1-30H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| RUTH 1-30H | Sandridge | OK | GARFIELD | 21,015 | 127,694 | 62,631 | | 11/06/11 | 1884 | 83.0% |







CRANE ENERGY LLC

# Well: Sabre 1-7H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SABRE 1-7H | Sandridge | OK | WOODS | 71,715 | 1,392,902 | 1,309,670 | | 07/29/11 | 6879 | 96.6% |

CRANE ENERGY LLC

# Well: Sabre 1-7H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SABRE 1-7H | Sandridge | OK | WOODS | 71,715 | 1,392,902 | 1,309,670 | | 07/29/11 | 6879 | 96.6% |







Crane Energy LLC

# Well: Salty Creek 1-20H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SALTY CREEK 1-20H | Sandridge | OK | ALFALFA | 20,450 | 449,112 | 2,428,129 | | 09/20/11 | 8252 | 99.9% |

CRANE ENERGY LLC

# Well: Salty Creek 1-20H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SALTY CREEK 1-20H | Sandridge | OK | ALFALFA | 20,450 | 449,112 | 2,428,129 | | 09/20/11 | 8252 | 99.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Sandy Creek 2-2H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDY CREEK 2-2H | Sandridge | OK | ALFALFA | 69,394 | 321,744 | 2,250,858 | | 12/20/11 | 3346 | 96.0% |

CRANE ENERGY LLC

# Well: Sandy Creek 2-2H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDY CREEK 2-2H | Sandridge | OK | ALFALFA | 69,394 | 321,744 | 2,250,858 | | 12/20/11 | 3346 | 96.0% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Sarah 1-34H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SARAH 1-34H | Sandridge | KS | COMANCHE | 94,947 | 229,734 | 767,381 | | 05/01/12 | 2775 | 94.9% |

CRANE ENERGY LLC

# Well: Sarah 1-34H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SARAH 1-34H | Sandridge | KS | COMANCHE | 94,947 | 229,734 | 767,381 | | 05/01/12 | 2775 | 94.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Sassy 1-18H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SASSY 1-18H | Sandridge | OK | GRANT | 50,379 | 618,640 | 2,028,332 | | 05/17/12 | 1925 | 89.2% |

CRANE ENERGY LLC

# Well: Sassy 1-18H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SASSY 1-18H | Sandridge | OK | GRANT | 50,379 | 618,640 | 2,028,332 | | 05/17/12 | 1925 | 89.2% |







CRANE ENERGY LLC

# Well: Schmitz 1-1H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHMITZ 1-1H | Sandridge | OK | ALFALFA | 54,875 | 345,517 | 2,791,797 | | 10/04/11 | 3121 | 96.4% |

CRANE ENERGY LLC

# Well: Schmitz 1-1H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHMITZ 1-1H | Sandridge | OK | ALFALFA | 54,875 | 345,517 | 2,791,797 | | 10/04/11 | 3121 | 96.4% |







CRANE ENERGY LLC

# Well: Schmitz 2-1H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHMITZ 2-1H | Sandridge | OK | ALFALFA | 16,060 | 296,079 | 746,937 | | 03/09/12 | 14322 | 96.1% |

CRANE ENERGY LLC

# Well: Schmitz 2-1H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHMITZ 2-1H | Sandridge | OK | ALFALFA | 16,060 | 296,079 | 746,937 | | 03/09/12 | 14322 | 96.1% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Schroeder 1-9H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHROEDER 1-9H | Sandridge | OK | WOODS | 14,525 | 118,536 | 60,108 | | 09/28/11 | 10142 | 88.9% |

CRANE ENERGY LLC

# Well: Schroeder 1-9H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHROEDER 1-9H | Sandridge | OK | WOODS | 14,525 | 118,536 | 60,108 | | 09/28/11 | 10142 | 88.9% |

Crane Energy LLC







CRANE ENERGY LLC

# Well: Schuermann 1-21H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHUERMANN 1-21H | Sandridge | OK | GRANT | 8,696 | 88,133 | 69,453 | | 02/13/12 | 3760 | 93.2% |

CRANE ENERGY LLC

# Well: Schuermann 1-21H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHUERMANN 1-21H | Sandridge | OK | GRANT | 8,696 | 88,133 | 69,453 | | 02/13/12 | 3760 | 93.2% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Schwab 2-29H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHWAB 2-29H | Sandridge | OK | ALFALFA | 49,718 | 647,718 | 2,147,926 | | 08/21/11 | 1980 | 91.7% |

CRANE ENERGY LLC

# Well: Schwab 2-29H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHWAB 2-29H | Sandridge | OK | ALFALFA | 49,718 | 647,718 | 2,147,926 | | 08/21/11 | 1980 | 91.7% |







CRANE ENERGY LLC

# Well: Sean 1-18H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SEAN 1-18H | Sandridge | KS | COMANCHE | 98,808 | 838,394 | 1,395,048 | | 01/06/12 | 1002 | 96.7% |

CRANE ENERGY LLC

# Well: Sean 1-18H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SEAN 1-18H | Sandridge | KS | COMANCHE | 98,808 | 838,394 | 1,395,048 | | 01/06/12 | 1002 | 96.7% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Seiter 2-11H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SEITER 2-11H | Sandridge | OK | GRANT | 31,689 | 85,439 | 268,557 | | 12/31/11 | 1088 | 92.9% |

CRANE ENERGY LLC

# Well: Seiter 2-11H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SEITER 2-11H | Sandridge | OK | GRANT | 31,689 | 85,439 | 268,557 | | 12/31/11 | 1088 | 92.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Shannon 1-13H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SHANNON 1-13H | Sandridge | OK | ALFALFA | 33,156 | 605,306 | 1,213,694 | | 12/15/11 | 10455 | 97.2% |

CRANE ENERGY LLC

# Well: Shannon 1-13H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SHANNON 1-13H | Sandridge | OK | ALFALFA | 33,156 | 605,306 | 1,213,694 | | 12/15/11 | 10455 | 97.2% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Shepard 1-26H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SHEPARD 1-26H | Sandridge | OK | ALFALFA | 40,072 | 238,740 | 177,562 | | 06/01/12 | 1658 | 95.5% |

CRANE ENERGY LLC

# Well: Shepard 1-26H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SHEPARD 1-26H | Sandridge | OK | ALFALFA | 40,072 | 238,740 | 177,562 | | 06/01/12 | 1658 | 95.5% |







CRANE ENERGY LLC

# Well: Shepard 1-35H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SHEPARD 1-35H | Sandridge | OK | ALFALFA | 34,649 | 228,239 | 111,903 | | 05/05/12 | 3070 | 89.9% |

CRANE ENERGY LLC

# Well: Shepard 1-35H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SHEPARD 1-35H | Sandridge | OK | ALFALFA | 34,649 | 228,239 | 111,903 | | 05/05/12 | 3070 | 89.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Shields Trust 1-35H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIELDS TRUST 1-35H | Sandridge | OK | ALFALFA | 7,834 | 86,947 | 1,206,151 | | 02/08/12 | 11812 | 99.6% |

CRANE ENERGY LLC

# Well: Shields Trust 1-35H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIELDS TRUST 1-35H | Sandridge | OK | ALFALFA | 7,834 | 86,947 | 1,206,151 | | 02/08/12 | 11812 | 99.6% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Shirley Jean 1-36H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY JEAN 1-36H | Sandridge | OK | GRANT | 52,662 | 141,921 | 277,872 | | 07/02/11 | 878 | 76.7% |

CRANE ENERGY LLC

# Well: Shirley Jean 1-36H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY JEAN 1-36H | Sandridge | OK | GRANT | 52,662 | 141,921 | 277,872 | | 07/02/11 | 878 | 76.7% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Shrewsbury 1-30H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SHREWSBURY 1-30H | Sandridge | OK | GRANT | 70,236 | 698,941 | 373,444 | | 09/14/11 | 3501 | 90.4% |

CRANE ENERGY LLC

# Well: Shrewsbury 1-30H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SHREWSBURY 1-30H | Sandridge | OK | GRANT | 70,236 | 698,941 | 373,444 | | 09/14/11 | 3501 | 90.4% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Simpson Trust 1-27H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMPSON TRUST 1-27H | Sandridge | OK | GARFIELD | 122,388 | 1,023,490 | 1,074,497 | | 05/31/12 | 5681 | 96.5% |

CRANE ENERGY LLC

# Well: Simpson Trust 1-27H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMPSON TRUST 1-27H | Sandridge | OK | GARFIELD | 122,388 | 1,023,490 | 1,074,497 | | 05/31/12 | 5681 | 96.5% |







CRANE ENERGY LLC

# Well: Skyhawk 2-36H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SKYHAWK 2-36H | Sandridge | OK | WOODS | 73,064 | 4,924,362 | 722,421 | | 03/21/12 | 4187 | 94.5% |

CRANE ENERGY LLC

# Well: Skyhawk 2-36H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SKYHAWK 2-36H | Sandridge | OK | WOODS | 73,064 | 4,924,362 | 722,421 | | 03/21/12 | 4187 | 94.5% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Slaving 1-20H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SLAVING 1-20H | Sandridge | OK | GRANT | 12,263 | 396,689 | 1,436,328 | | 02/17/12 | 10268 | 100.0% |

Crane Energy LLC

# Well: Slaving 1-20H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SLAVING 1-20H | Sandridge | OK | GRANT | 12,263 | 396,689 | 1,436,328 | | 02/17/12 | 10268 | 100.0% |







CRANE ENERGY LLC

# Well: Soper 1-23H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SOPER 1-23H | Sandridge | OK | GRANT | 8,255 | 206,623 | 276,176 | | 01/13/12 | 15781 | 98.5% |

CRANE ENERGY LLC

# Well: Soper 1-23H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| SOPER 1-23H | Sandridge | OK | GRANT | 8,255 | 206,623 | 276,176 | | 01/13/12 | 15781 | 98.5% |

CRANE ENERGY LLC


STANLEY TRUST 1-36H
10000
9000
8000
7000
6000
5000
4000
3000
2000
1000
0
Daily Production (bbls or bbls equivalent)
Production Change
Resulted In Decline Change
1
92
183
274
365
Days of Production
Gas (BOE 6:1)
Oil
Water


STANLEY TRUST 1-36H
2500
2000
1500
1000
500
0
Daily Production (bbls or bbls equivalent)
Production Change
Resulted In Decline Change
1
92
183
274
365
Days of Production
Gas (BOE 6:1)
Oil

# Well: Stanley Trust 1-36H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| STANLEY TRUST 1-36H | Sandridge | OK | ALFALFA | 149,995 | 2,502,065 | 470,119 | | 07/20/11 | 11465 | 88.9% |

CRANE ENERGY LLC

# Well: Stanley Trust 1-36H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| STANLEY TRUST 1-36H | Sandridge | OK | ALFALFA | 149,995 | 2,502,065 | 470,119 | | 07/20/11 | 11465 | 88.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Starks Trust 1-21H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| STARKS TRUST 1-21H | Sandridge | OK | ALFALFA | 47,606 | 314,960 | 3,924,457 | | 10/20/11 | 1832 | 91.9% |

CRANE ENERGY LLC

# Well: Starks Trust 1-21H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| STARKS TRUST 1-21H | Sandridge | OK | ALFALFA | 47,606 | 314,960 | 3,924,457 | | 10/20/11 | 1832 | 91.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Starks Trust 2-21H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| STARKS TRUST 2-21H | Sandridge | OK | ALFALFA | 9,685 | 105,249 | 660,756 | | 04/18/12 | 4807 | 95.8% |

CRANE ENERGY LLC

# Well: Starks Trust 2-21H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| STARKS TRUST 2-21H | Sandridge | OK | ALFALFA | 9,685 | 105,249 | 660,756 | | 04/18/12 | 4807 | 95.8% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: State of OK 1-16H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| STATE OF OK 1-16H | Sandridge | OK | GRANT | 46,923 | 238,973 | 171,419 | | 03/13/12 | 7330 | 87.3% |

CRANE ENERGY LLC

# Well: State of OK 1-16H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| STATE OF OK 1-16H | Sandridge | OK | GRANT | 46,923 | 238,973 | 171,419 | | 03/13/12 | 7330 | 87.3% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Stepp 2-19H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| STEPP 2-19H | Sandridge | OK | GRANT | 138,839 | 387,180 | 308,216 | | 06/09/12 | 802 | 78.0% |

CRANE ENERGY LLC

# Well: Stepp 2-19H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| STEPP 2-19H | Sandridge | OK | GRANT | 138,839 | 387,180 | 308,216 | | 06/09/12 | 802 | 78.0% |







CRANE ENERGY LLC

# Well: Talley 1-24H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| TALLEY 1-24H | Sandridge | OK | ALFALFA | 71,087 | 112,798 | 3,943,691 | | 07/07/11 | 4311 | 99.7% |

Crane Energy LLC

# Well: Talley 1-24H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| TALLEY 1-24H | Sandridge | OK | ALFALFA | 71,087 | 112,798 | 3,943,691 | | 07/07/11 | 4311 | 99.7% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: T C Farms 1-14H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| TC FARMS 1-14H | Sandridge | OK | GRANT | 54,545 | 300,586 | 483,602 | | 04/22/12 | 1366 | 93.5% |

CRANE ENERGY LLC

# Well: T C Farms 1-14H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| TC FARMS 1-14H | Sandridge | OK | GRANT | 54,545 | 300,586 | 483,602 | | 04/22/12 | 1366 | 93.5% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Teal 1-27H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| TEAL 1-27H | Sandridge | KS | COMANCHE | 2,013 | 15,343 | 56,827 | | 06/09/12 | 3972 | 98.4% |

CRANE ENERGY LLC

# Well: Teal 1-27H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| TEAL 1-27H | Sandridge | KS | COMANCHE | 2,013 | 15,343 | 56,827 | | 06/09/12 | 3972 | 98.4% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Teasel 1-14H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| TEASEL 1-14H | Sandridge | OK | ALFALFA | 18,584 | 102,520 | 272,728 | | 07/26/11 | 2473 | 96.0% |

CRANE ENERGY LLC

# Well: Teasel 1-14H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| TEASEL 1-14H | Sandridge | OK | ALFALFA | 18,584 | 102,520 | 272,728 | | 07/26/11 | 2473 | 96.0% |

Crane Energy LLC







CRANE ENERGY LLC

# Well: Tennison 1-19H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| TENNISON 1-19H | Sandridge | OK | GRANT | 36,861 | 118,471 | 622,888 | | 02/03/12 | 1019 | 98.8% |

CRANE ENERGY LLC

# Well: Tennison 1-19H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| TENNISON 1-19H | Sandridge | OK | GRANT | 36,861 | 118,471 | 622,888 | | 02/03/12 | 1019 | 98.8% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Three Sisters 1-28H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| THREE SISTERS 1-28H | Sandridge | OK | GRANT | 41,036 | 40,671 | 2,380,888 | | 10/11/11 | 13378 | 99.9% |

CRANE ENERGY LLC

# Well: Three Sisters 1-28H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| THREE SISTERS 1-28H | Sandridge | OK | GRANT | 41,036 | 40,671 | 2,380,888 | | 10/11/11 | 13378 | 99.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Thunder 1-32H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| THUNDER 1-32H | Sandridge | OK | ALFALFA | 55,172 | 774,550 | 2,049,748 | | 10/04/11 | 6060 | 98.3% |

CRANE ENERGY LLC

# Well: Thunder 1-32H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| THUNDER 1-32H | Sandridge | OK | ALFALFA | 55,172 | 774,550 | 2,049,748 | | 10/04/11 | 6060 | 98.3% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Thunder 2-32H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| THUNDER 2-32H | Sandridge | OK | ALFALFA | 41,831 | 201,001 | 1,691,160 | | 05/17/12 | 6228 | 96.4% |

CRANE ENERGY LLC

# Well: Thunder 2-32H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| THUNDER 2-32H | Sandridge | OK | ALFALFA | 41,831 | 201,001 | 1,691,160 | | 05/17/12 | 6228 | 96.4% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Timberlake 1-16H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMBERLAKE 1-16H | Sandridge | OK | ALFALFA | 27,881 | 165,195 | 231,258 | | 07/14/11 | 2749 | 95.1% |

CRANE ENERGY LLC

# Well: Timberlake 1-16H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMBERLAKE 1-16H | Sandridge | OK | ALFALFA | 27,881 | 165,195 | 231,258 | | 07/14/11 | 2749 | 95.1% |







CRANE ENERGY LLC

# Well: Tucker 2-5H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| TUCKER 2-5H | Sandridge | OK | ALFALFA | 10,421 | 68,104 | 949,869 | | 10/22/11 | 9532 | 98.6% |

CRANE ENERGY LLC

# Well: Tucker 2-5H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| TUCKER 2-5H | Sandridge | OK | ALFALFA | 10,421 | 68,104 | 949,869 | | 10/22/11 | 9532 | 98.6% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: VC 1-23H













| Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|
| Sandridge | KS | COMANCHE | 27,622 | 61,980 | 297,960 | | 02/20/12 | 2132 | 93.2% |

CRANE ENERGY LLC

# Well: VC 1-23H







| Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|
| Sandridge | KS | COMANCHE | 27,622 | 61,980 | 297,960 | | 02/20/12 | 2132 | 93.2% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Ward 1-34H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WARD 1-34H | Sandridge | OK | GARFIELD | 93,624 | 3,813,799 | 868,566 | | 10/31/11 | 7038 | 98.9% |

CRANE ENERGY LLC

# Well: Ward 1-34H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WARD 1-34H | Sandridge | OK | GARFIELD | 93,624 | 3,813,799 | 868,566 | | 10/31/11 | 7038 | 98.9% |







CRANE ENERGY LLC

# Well: Watkins 1-14H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WATKINS 1-14H | Sandridge | OK | ALFALFA | 21,656 | 186,353 | 1,029,972 | | 01/03/12 | 1820 | 95.4% |

CRANE ENERGY LLC

# Well: Watkins 1-14H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WATKINS 1-14H | Sandridge | OK | ALFALFA | 21,656 | 186,353 | 1,029,972 | | 01/03/12 | 1820 | 95.4% |

Crane Energy LLC







CRANE ENERGY LLC

# Well: Welch 1-35H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WELCH 1-35H | Sandridge | OK | GRANT | 48,884 | 122,261 | 252,079 | | 01/27/12 | 830 | 87.2% |

CRANE ENERGY LLC

# Well: Welch 1-35H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WELCH 1-35H | Sandridge | OK | GRANT | 48,884 | 122,261 | 252,079 | | 01/27/12 | 830 | 87.2% |







CRANE ENERGY LLC

# Well: Wesley 1-10H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WESLEY 1-10H | Sandridge | KS | HARPER | 2,053 | 167,539 | 1,091,579 | | 05/05/12 | 99455 | 99.4% |

CRANE ENERGY LLC

Exponential Decline B~0

# Well: Wesley 1-10H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WESLEY 1-10H | Sandridge | KS | HARPER | 2,053 | 167,539 | 1,091,579 | | 05/05/12 | 99455 | 99.4% |







CRANE ENERGY LLC

# Well: West 2-18H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WEST 2-18H | Sandridge | OK | ALFALFA | 36,966 | 527,587 | 1,065,535 | | 02/14/12 | 9675 | 92.8% |

CRANE ENERGY LLC

# Well: West 2-18H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WEST 2-18H | Sandridge | OK | ALFALFA | 36,966 | 527,587 | 1,065,535 | | 02/14/12 | 9675 | 92.8% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: WGS 1-1H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WGS 1-1H | Sandridge | OK | ALFALFA | 108,422 | 977,204 | 5,290,173 | | 01/19/12 | 100148 | 99.9% |

CRANE ENERGY LLC

# Well: WGS 1-1H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WGS 1-1H | Sandridge | OK | ALFALFA | 108,422 | 977,204 | 5,290,173 | | 01/19/12 | 100148 | 99.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Whitzel 1-4H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WHITZEL 1-4H | Sandridge | OK | GRANT | 7,847 | 89,883 | 102,472 | | 03/21/12 | 15147 | 97.5% |

CRANE ENERGY LLC

# Well: Whitzel 1-4H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WHITZEL 1-4H | Sandridge | OK | GRANT | 7,847 | 89,883 | 102,472 | | 03/21/12 | 15147 | 97.5% |







CRANE ENERGY LLC

# Well: Whitzel Trust 1-6H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WHITZEL TRUST 1-6H | Sandridge | OK | GRANT | 12,944 | 91,893 | 440,267 | | 09/26/11 | 6925 | 99.5% |

# Well: Whitzel Trust 1-6H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WHITZEL TRUST 1-6H | Sandridge | OK | GRANT | 12,944 | 91,893 | 440,267 | | 09/26/11 | 6925 | 99.5% |







CRANE ENERGY LLC

# Well: Wide-Awake 1-15H




| Well Name | Operator | State | County | Oil EUR @12 mcfpd (bbls) | Gas EUR @ 12 mcfpd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WIDE-AWAKE 1-15H | Sandridge | OK | ALFALFA | 83 | 28,957 | 537,198 | | 02/29/12 | 348840 | 100.0% |

CRANE ENERGY LLC

# Well: Wide-Awake 1-15H







| Well Name | Operator | State | County | Oil EUR @12 mcfpd (bbls) | Gas EUR @ 12 mcfpd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WIDE-AWAKE 1-15H | Sandridge | OK | ALFALFA | 83 | 28,957 | 537,198 | | 02/29/12 | 348840 | 100.0% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Wiley 2-31H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WILEY 2-31H | Sandridge | OK | WOODS | 147,432 | 490,214 | 1,192,216 | | 03/18/12 | 1368 | 92.8% |

CRANE ENERGY LLC

# Well: Wiley 2-31H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WILEY 2-31H | Sandridge | OK | WOODS | 147,432 | 490,214 | 1,192,216 | | 03/18/12 | 1368 | 92.8% |







CRANE ENERGY LLC

# Well: Wilford 1-31H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WILFORD 1-31H | Sandridge | OK | GRANT | 27,896 | 273,816 | 173,887 | | 01/30/12 | 6584 | 93.8% |

CRANE ENERGY LLC

# Well: Wilford 1-31H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WILFORD 1-31H | Sandridge | OK | GRANT | 27,896 | 273,816 | 173,887 | | 01/30/12 | 6584 | 93.8% |







CRANE ENERGY LLC

# Well: William 1-11H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM 1-11H | Sandridge | KS | BARBER | 96,075 | 1,221,190 | 4,407,885 | | 11/13/11 | 7384 | 98.6% |

CRANE ENERGY LLC

# Well: William 1-11H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM 1-11H | Sandridge | KS | BARBER | 96,075 | 1,221,190 | 4,407,885 | | 11/13/11 | 7384 | 98.6% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Williams 1-10H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS 1-10H | Sandridge | OK | NOBLE | 49,426 | 414,821 | 555,753 | | 04/18/12 | 1490 | 91.1% |

CRANE ENERGY LLC

# Well: Williams 1-10H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS 1-10H | Sandridge | OK | NOBLE | 49,426 | 414,821 | 555,753 | | 04/18/12 | 1490 | 91.1% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Womack 1-13H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WOMACK 1-13H | Sandridge | OK | ALFALFA | 28,336 | 143,550 | 429,436 | | 07/06/11 | 4899 | 97.8% |

CRANE ENERGY LLC

# Well: Womack 1-13H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WOMACK 1-13H | Sandridge | OK | ALFALFA | 28,336 | 143,550 | 429,436 | | 07/06/11 | 4899 | 97.8% |

CRANE ENERGY LLC


WOOD 1-17H
Daily Production (bbls or bbls equivalent)
0
1000
2000
3000
4000
5000
6000
7000
1
92
183
274
365
Days of Production
Gas (BOE 6:1)
Oil
Water


WOOD 1-17H
Daily Production (bbls or bbls equivalent)
0
100
200
300
400
500
600
700
800
900
1
92
183
274
365
Days of Production
Gas (BOE 6:1)
Oil

# Well: Wood 1-17H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WOOD 1-17H | Sandridge | OK | ALFALFA | 24,647 | 181,955 | 679,464 | | 12/26/11 | 5635 | 93.6% |

CRANE ENERGY LLC

# Well: Wood 1-17H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WOOD 1-17H | Sandridge | OK | ALFALFA | 24,647 | 181,955 | 679,464 | | 12/26/11 | 5635 | 93.6% |

Crane Energy LLC







CRANE ENERGY LLC

# Well: Wood 2-17H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WOOD 2-17H | Sandridge | OK | ALFALFA | 28,323 | 176,539 | 557,116 | | 05/22/12 | 4227 | 87.9% |

CRANE ENERGY LLC

# Well: Wood 2-17H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WOOD 2-17H | Sandridge | OK | ALFALFA | 28,323 | 176,539 | 557,116 | | 05/22/12 | 4227 | 87.9% |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Wood Trust 1-33H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WOOD TRUST 1-33H | Sandridge | OK | GRANT | 2,730 | 191,969 | 869,389 | | 12/09/11 | 19774 | 99.6% |

CRANE ENERGY LLC

# Well: Wood Trust 1-33H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| WOOD TRUST 1-33H | Sandridge | OK | GRANT | 2,730 | 191,969 | 869,389 | | 12/09/11 | 19774 | 99.6% |

CRANE ENERGY LLC







Crane Energy LLC

# Well: Zander 1-5H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ZANDER 1-5H | Sandridge | OK | GRANT | 15,555 | 242,769 | 299,772 | | 05/11/12 | 5053 | 94.2% |

# Well: Zander 1-5H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut |
|---|---|---|---|---|---|---|---|---|---|---|
| ZANDER 1-5H | Sandridge | OK | GRANT | 15,555 | 242,769 | 299,772 | | 05/11/12 | 5053 | 94.2% |

CRANE ENERGY LLC

# APPENDIX III
# PART 2

# Appendix III (Part 2)

Wells With Both

Mid-2011 and Mid-2012

Decline Curve Analyses

(Wells Completed Prior To July 2011)







CRANE ENERGY LLC

# Well: Almond 1-22H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALMOND 1-22H | Sandridge | OK | WOODS | 291,884 | 5,777,491 | 2,969,840 | | 07/11/09 | 1951 | 91.9% | 2011 |
| ALMOND 1-22H | Sandridge | OK | WOODS | 291,884 | 6,780,248 | 2,495,897 | | 07/11/09 | 1951 | 91.9% | 2012 |

CRANE ENERGY LLC

# Well: Almond 1-22H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALMOND 1-22H | Sandridge | OK | WOODS | 291,884 | 5,777,491 | 2,969,840 | | 07/11/09 | 1951 | 91.9% | 2011 |
| ALMOND 1-22H | Sandridge | OK | WOODS | 291,884 | 6,780,248 | 2,495,897 | | 07/11/09 | 1951 | 91.9% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Angle 1-21H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGLE 1-21H | Sandridge | OK | ALFALFA | 40,315 | 305,600 | 2,960,459 | | 08/06/10 | 13033 | 99.0% | 2011 |
| ANGLE 1-21H | Sandridge | OK | ALFALFA | 37,942 | 517,621 | 2,749,978 | | 08/06/10 | 13033 | 99.0% | 2012 |

CRANE ENERGY LLC

# Well: Angle 1-21H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGLE 1-21H | Sandridge | OK | ALFALFA | 40,315 | 305,600 | 2,960,459 | | 08/06/10 | 13033 | 99.0% | 2011 |
| ANGLE 1-21H | Sandridge | OK | ALFALFA | 37,942 | 517,621 | 2,749,978 | | 08/06/10 | 13033 | 99.0% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Angle 1-32H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGLE 1-32H | Sandridge | OK | ALFALFA | 61,477 | 475,391 | 3,059,864 | | 10/18/10 | 3359 | 96.2% | 2011 |
| ANGLE 1-32H | Sandridge | OK | ALFALFA | 51,227 | 383,142 | 2,501,201 | | 10/18/10 | 3359 | 96.2% | 2012 |

CRANE ENERGY LLC

# Well: Angle 1-32H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGLE 1-32H | Sandridge | OK | ALFALFA | 61,477 | 475,391 | 3,059,864 | | 10/18/10 | 3359 | 96.2% | 2011 |
| ANGLE 1-32H | Sandridge | OK | ALFALFA | 51,227 | 383,142 | 2,501,201 | | 10/18/10 | 3359 | 96.2% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Angus 2-9H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGUS 2-9H | Sandridge | OK | WOODS | 71,208 | 444,770 | 884,124 | | 09/17/10 | 2402 | 98.6% | 2011 |
| ANGUS 2-9H | Sandridge | OK | WOODS | 75,312 | 321,879 | 943,958 | | 09/17/10 | 2402 | 98.6% | 2012 |

CRANE ENERGY LLC

# Well: Angus 2-9H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGUS 2-9H | Sandridge | OK | WOODS | 71,208 | 444,770 | 884,124 | | 09/17/10 | 2402 | 98.6% | 2011 |
| ANGUS 2-9H | Sandridge | OK | WOODS | 75,312 | 321,879 | 943,958 | | 09/17/10 | 2402 | 98.6% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Barnard 1-30H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARNARD 1-30H | Sandridge | OK | ALFALFA | 239,921 | 1,904,521 | 8,362,059 | | 11/03/10 | 3743 | 92.6% | 2011 |
| BARNARD 1-30H | Sandridge | OK | ALFALFA | 147,721 | 1,652,898 | 7,306,535 | | 11/03/10 | 3743 | 92.6% | 2012 |

CRANE ENERGY LLC

# Well: Barnard 1-30H (Zoom In On 2012 Oil Decline)







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARNARD 1-30H | Sandridge | OK | ALFALFA | 239,921 | 1,904,521 | 8,362,059 | | 11/03/10 | 3743 | 92.6% | 2011 |
| BARNARD 1-30H | Sandridge | OK | ALFALFA | 147,721 | 1,652,898 | 7,306,535 | | 11/03/10 | 3743 | 92.6% | 2012 |

CRANE ENERGY LLC

# Well: Barnard 1-30H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARNARD 1-30H | Sandridge | OK | ALFALFA | 239,921 | 1,904,521 | 8,362,059 | | 11/03/10 | 3743 | 92.6% | 2011 |
| BARNARD 1-30H | Sandridge | OK | ALFALFA | 147,721 | 1,652,898 | 7,306,535 | | 11/03/10 | 3743 | 92.6% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Barnard 2-30H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARNARD 2-30H | Sandridge | OK | ALFALFA | 114,482 | 2,283,773 | 3,902,598 | | 02/02/11 | 10528 | 92.7% | 2011 |
| BARNARD 2-30H | Sandridge | OK | ALFALFA | 57,371 | 869,883 | 1,370,338 | | 02/02/11 | 10528 | 92.7% | 2012 |

CRANE ENERGY LLC

Post ~180 days => Nearing Exponential Decline

# Well: Barnard 2-30H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARNARD 2-30H | Sandridge | OK | ALFALFA | 114,482 | 2,283,773 | 3,902,598 | | 02/02/11 | 10528 | 92.7% | 2011 |
| BARNARD 2-30H | Sandridge | OK | ALFALFA | 57,371 | 869,883 | 1,370,338 | | 02/02/11 | 10528 | 92.7% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Beisel Trust 1-30H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BEISEL TRUST 1-30H | Sandridge | OK | ALFALFA | 35,529 | 652,048 | 4,097,741 | | 04/13/11 | 9754 | 98.6% | 2011 |
| BEISEL TRUST 1-30H | Sandridge | OK | ALFALFA | 84,195 | 1,597,369 | 5,604,909 | | 04/13/11 | 9754 | 98.6% | 2012 |

Note: 2011 Predictions based on only 27 days of decline

CRANE ENERGY LLC

# Well: Beisel Trust 1-30H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BEISEL TRUST 1-30H | Sandridge | OK | ALFALFA | 35,529 | 652,048 | 4,097,741 | | 04/13/11 | 9754 | 98.6% | 2011 |
| BEISEL TRUST 1-30H | Sandridge | OK | ALFALFA | 84,195 | 1,597,369 | 5,604,909 | | 04/13/11 | 9754 | 98.6% | 2012 |

CRANE ENERGY LLC







Crane Energy LLC

# Well: Benson 1-2H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BENSON 1-2H | Sandridge | OK | ALFALFA | 74,171 | 409,437 | 1,619,347 | | 05/02/11 | 3984 | 95.4% | 2011 |
| BENSON 1-2H | Sandridge | OK | ALFALFA | 59,752 | 902,985 | 1,452,821 | | 05/02/11 | 3984 | 95.4% | 2012 |

CRANE ENERGY LLC

# Well: Benson 1-2H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BENSON 1-2H | Sandridge | OK | ALFALFA | 74,171 | 409,437 | 1,619,347 | | 05/02/11 | 3984 | 95.4% | 2011 |
| BENSON 1-2H | Sandridge | OK | ALFALFA | 59,752 | 902,985 | 1,452,821 | | 05/02/11 | 3984 | 95.4% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Blackberry State 1-36H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLACKBERRY STATE 1-36H | Sandridge | OK | ALFALFA | Plateau | Plateau | Plateau | | 05/08/11 | 3277 | 99.5% | 2011 |
| BLACKBERRY STATE 1-36H | Sandridge | OK | ALFALFA | 54,773 | 1,054,794 | 8,314,373 | | 05/08/11 | 3277 | 99.5% | 2012 |

CRANE ENERGY LLC

Decline Slope Based Upon Two Short Decline Periods After ~300 Days Of Plateau Oil

# Well: Blackberry State 1-36H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLACKBERRY STATE 1-36H | Sandridge | OK | ALFALFA | Plateau | Plateau | Plateau | | 05/08/11 | 3277 | 99.5% | 2011 |
| BLACKBERRY STATE 1-36H | Sandridge | OK | ALFALFA | 54,773 | 1,054,794 | 8,314,373 | | 05/08/11 | 3277 | 99.5% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Blackbird 1-13H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLACKBIRD 1-13H | Sandridge | OK | WOODS | 86,811 | 415,956 | 2,276,436 | | 06/13/11 | 7881 | 96.6% | 2011 |
| BLACKBIRD 1-13H | Sandridge | OK | WOODS | 142,505 | 805,021 | 2,905,135 | | 06/13/11 | 7881 | 96.6% | 2012 |

CRANE ENERGY LLC

# Well: Blackbird 1-13H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLACKBIRD 1-13H | Sandridge | OK | WOODS | 86,811 | 415,956 | 2,276,436 | | 06/13/11 | 7881 | 96.6% | 2011 |
| BLACKBIRD 1-13H | Sandridge | OK | WOODS | 142,505 | 805,021 | 2,905,135 | | 06/13/11 | 7881 | 96.6% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Brandt Trust 1-9H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRANDT TRUST 1-9H | Sandridge | OK | WOODS | 212,082 | 1,482,878 | 3,654,669 | | 12/17/10 | 6428 | 93.4% | 2011 |
| BRANDT TRUST 1-9H | Sandridge | OK | WOODS | 204,952 | 1,752,976 | 3,512,736 | | 12/17/10 | 6428 | 93.4% | 2012 |

CRANE ENERGY LLC

# Well: Brandt Trust 1-9H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRANDT TRUST 1-9H | Sandridge | OK | WOODS | 212,082 | 1,482,878 | 3,654,669 | | 12/17/10 | 6428 | 93.4% | 2011 |
| BRANDT TRUST 1-9H | Sandridge | OK | WOODS | 204,952 | 1,752,976 | 3,512,736 | | 12/17/10 | 6428 | 93.4% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Braylon 1-30H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRAYLON 1-30H | Sandridge | OK | WOODS | 14,527 | 456,606 | 1,408,029 | | 06/19/10 | 2066 | 99.8% | 2011 |
| BRAYLON 1-30H | Sandridge | OK | WOODS | 129,466 | 4,581,054 | 8,628,831 | | 06/19/10 | 2066 | 99.8% | 2012 |

CRANE ENERGY LLC

# Well: Braylon 1-30H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRAYLON 1-30H | Sandridge | OK | WOODS | 14,527 | 456,606 | 1,408,029 | | 06/19/10 | 2066 | 99.8% | 2011 |
| BRAYLON 1-30H | Sandridge | OK | WOODS | 129,466 | 4,581,054 | 8,628,831 | | 06/19/10 | 2066 | 99.8% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Brickman 1-19H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRICKMAN 1-19H | Sandridge | OK | WOODS | 11,653 | 109,563 | 378,681 | | 07/19/10 | 5813 | 98.0% | 2011 |
| BRICKMAN 1-19H | Sandridge | OK | WOODS | 17,308 | 130,857 | 490,289 | | 07/19/10 | 5813 | 98.0% | 2012 |

CRANE ENERGY LLC

# Well: Brickman 1-19H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRICKMAN 1-19H | Sandridge | OK | WOODS | 11,653 | 109,563 | 378,681 | | 07/19/10 | 5813 | 98.0% | 2011 |
| BRICKMAN 1-19H | Sandridge | OK | WOODS | 17,308 | 130,857 | 490,289 | | 07/19/10 | 5813 | 98.0% | 2012 |




CRANE ENERGY LLC

# Well: Burnet Trust 1-10H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BURNET TRUST 1-10H | Sandridge | OK | ALFALFA | 163,793 | 348,405 | 4,319,606 | | 11/30/10 | 1825 | 98.3% | 2011 |
| BURNET TRUST 1-10H | Sandridge | OK | ALFALFA | 83,151 | 335,452 | 2,500,364 | | 11/30/10 | 1825 | 98.3% | 2012 |

CRANE ENERGY LLC

# Well: Burnet Trust 1-10H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BURNET TRUST 1-10H | Sandridge | OK | ALFALFA | 163,793 | 348,405 | 4,319,606 | | 11/30/10 | 1825 | 98.3% | 2011 |
| BURNET TRUST 1-10H | Sandridge | OK | ALFALFA | 83,151 | 335,452 | 2,500,364 | | 11/30/10 | 1825 | 98.3% | 2012 |

In 2012, water production followed an exponential decline
Arp's B ~ 0

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Clo 1-16H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLO 1-16H | Sandridge | OK | GRANT | 38,983 | 667,574 | 161,041 | | 05/07/11 | 7011 | 87.7% | 2011 |
| CLO 1-16H | Sandridge | OK | GRANT | 44,420 | 692,390 | 234,373 | | 05/07/11 | 7011 | 87.7% | 2012 |

CRANE ENERGY LLC

# Well: Clo 1-16H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLO 1-16H | Sandridge | OK | GRANT | 38,983 | 667,574 | 161,041 | | 05/07/11 | 7011 | 87.7% | 2011 |
| CLO 1-16H | Sandridge | OK | GRANT | 44,420 | 692,390 | 234,373 | | 05/07/11 | 7011 | 87.7% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: CMG 1-35H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CMG 1-35H | Sandridge | OK | ALFALFA | 25,873 | 54,594 | 2,955,724 | | 02/21/11 | 1205 | 99.4% | 2011 |
| CMG 1-35H | Sandridge | OK | ALFALFA | 29,018 | 216,402 | 2,961,444 | | 02/21/11 | 1205 | 99.4% | 2012 |

CRANE ENERGY LLC

# Well: CMG 1-35H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CMG 1-35H | Sandridge | OK | ALFALFA | 25,873 | 54,594 | 2,955,724 | | 02/21/11 | 1205 | 99.4% | 2011 |
| CMG 1-35H | Sandridge | OK | ALFALFA | 29,018 | 216,402 | 2,961,444 | | 02/21/11 | 1205 | 99.4% | 2012 |

Crane Energy LLC







CRANE ENERGY LLC

# Well: Cook 1-7H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COOK 1-7H | Sandridge | OK | ALFALFA | Too Early | Too Early | Too Early | | 06/21/11 | 54383 | 98.8% | 2011 |
| COOK 1-7H | Sandridge | OK | ALFALFA | 116,956 | 2,513,930 | 15,919,632 | | 06/21/11 | 54383 | 98.8% | 2012 |

CRANE ENERGY LLC

# Well: Cook 1-7H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COOK 1-7H | Sandridge | OK | ALFALFA | Too Early | Too Early | Too Early | | 06/21/11 | 54383 | 98.8% | 2011 |
| COOK 1-7H | Sandridge | OK | ALFALFA | 116,956 | 2,513,930 | 15,919,632 | | 06/21/11 | 54383 | 98.8% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Dart 1-24H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DART 1-35H | Sandridge | OK | WOODS | 72,232 | 583,894 | 3,554,623 | | 12/02/10 | 4927 | 99.2% | 2011 |
| DART 1-35H | Sandridge | OK | WOODS | 75,239 | 613,785 | 3,721,207 | | 12/02/10 | 4927 | 99.2% | 2012 |

CRANE ENERGY LLC

# Well: Dart 1-35H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DART 1-35H | Sandridge | OK | WOODS | 72,232 | 583,894 | 3,554,623 | | 12/02/10 | 4927 | 99.2% | 2011 |
| DART 1-35H | Sandridge | OK | WOODS | 75,239 | 613,785 | 3,721,207 | | 12/02/10 | 4927 | 99.2% | 2012 |







CRANE ENERGY LLC

# Well: Deanna 1-16H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEANNA 1-16H | Sandridge | OK | WOODS | Too Early | Too Early | Too Early | | 06/08/11 | 2555 | 95.6% | 2011 |
| DEANNA 1-16H | Sandridge | OK | WOODS | 210,401 | 1,301,362 | 4,793,840 | | 06/08/11 | 2555 | 95.6% | 2012 |

CRANE ENERGY LLC

# Well: Deanna 1-16H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEANNA 1-16H | Sandridge | OK | WOODS | Too Early | Too Early | Too Early | | 06/08/11 | 2555 | 95.6% | 2011 |
| DEANNA 1-16H | Sandridge | OK | WOODS | 210,401 | 1,301,362 | 4,793,840 | | 06/08/11 | 2555 | 95.6% | 2012 |

DEXTER 2-8H




DEXTER 2-8H




CRANE ENERGY LLC

# Well: Dexter 2-8H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEXTER 2-8H | Sandridge | OK | WOODS | Too Early | Too Early | Too Early | | 06/28/11 | 591 | 82.7% | 2011 |
| DEXTER 2-8H | Sandridge | OK | WOODS | 147,475 | 3,959,278 | 1,080,101 | | 06/28/11 | 591 | 82.7% | 2012 |

CRANE ENERGY LLC

# Well: Dexter 2-8H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEXTER 2-8H | Sandridge | OK | WOODS | Too Early | Too Early | Too Early | | 06/28/11 | 591 | 82.7% | 2011 |
| DEXTER 2-8H | Sandridge | OK | WOODS | 147,475 | 3,959,278 | 1,080,101 | | 06/28/11 | 591 | 82.7% | 2012 |







CRANE ENERGY LLC

# Well: Doherty 1-3H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOHERTY 1-3H | Sandridge | OK | ALFALFA | Too Early | Too Early | Too Early | | 06/02/11 | 30142 | 92.3% | 2011 |
| DOHERTY 1-3H | Sandridge | OK | ALFALFA | 202,283 | 3,747,640 | 2,002,649 | | 06/02/11 | 30142 | 92.3% | 2012 |

CRANE ENERGY LLC

# Well: Doherty 1-3H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOHERTY 1-3H | Sandridge | OK | ALFALFA | Too Early | Too Early | Too Early | | 06/02/11 | 30142 | 92.3% | 2011 |
| DOHERTY 1-3H | Sandridge | OK | ALFALFA | 202,283 | 3,747,640 | 2,002,649 | | 06/02/11 | 30142 | 92.3% | 2012 |

Crane Energy LLC







CRANE ENERGY LLC