# Well: Downing 1-20H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOWNING 1-20H | Sandridge | OK | GRANT | 25,660 | 255,702 | 870,240 | | 12/30/10 | 284 | 100.0% | 2011 |
| DOWNING 1-20H | Sandridge | OK | GRANT | 55,125 | 888,551 | 1,119,789 | | 12/30/10 | 284 | 100.0% | 2012 |

CRANE ENERGY LLC

# Well: Downing 1-20H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOWNING 1-20H | Sandridge | OK | GRANT | 25,660 | 255,702 | 870,240 | | 12/30/10 | 284 | 100.0% | 2011 |
| DOWNING 1-20H | Sandridge | OK | GRANT | 55,125 | 888,551 | 1,119,789 | | 12/30/10 | 284 | 100.0% | 2012 |







Crane Energy LLC

# Well: Eddie 1-22H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDDIE 1-22H | Sandridge | OK | GRANT | 18,783 | 267,117 | 1,385,632 | | 02/28/11 | 2464 | 99.4% | 2011 |
| EDDIE 1-22H | Sandridge | OK | GRANT | 26,096 | 351,561 | 1,744,868 | | 02/28/11 | 2464 | 99.4% | 2012 |

CRANE ENERGY LLC

# Well: Eddie 1-22H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDDIE 1-22H | Sandridge | OK | GRANT | 18,783 | 267,117 | 1,385,632 | | 02/28/11 | 2464 | 99.4% | 2011 |
| EDDIE 1-22H | Sandridge | OK | GRANT | 26,096 | 351,561 | 1,744,868 | | 02/28/11 | 2464 | 99.4% | 2012 |







CRANE ENERGY LLC

# Well: Emily Anne 1-16H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EMILY ANNE 1-16H | Sandridge | OK | GRANT | Too Early | Too Early | Too Early | | 06/20/11 | 3502 | 98.4% | 2011 |
| EMILY ANNE 1-16H | Sandridge | OK | GRANT | 27,907 | 263,851 | 860,506 | | 06/20/11 | 3502 | 98.4% | 2012 |

CRANE ENERGY LLC

# Well: Emily Anne 1-16H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EMILY ANNE 1-16H | Sandridge | OK | GRANT | Too Early | Too Early | Too Early | | 06/20/11 | 3502 | 98.4% | 2011 |
| EMILY ANNE 1-16H | Sandridge | OK | GRANT | 27,907 | 263,851 | 860,506 | | 06/20/11 | 3502 | 98.4% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Folk 1-28H













| Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|
| Sandridge | OK | ALFALFA | 68,551 | 159,606 | 2,676,308 | | 10/08/10 | 1802 | 97.5% | 2011 |
| Sandridge | OK | ALFALFA | 62,421 | 178,104 | 2,676,304 | | 10/08/10 | 1802 | 97.5% | 2012 |

CRANE ENERGY LLC

# Well: Folk 1-28H







| Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|
| Sandridge | OK | ALFALFA | 68,551 | 159,606 | 2,676,308 | | 10/08/10 | 1802 | 97.5% | 2011 |
| Sandridge | OK | ALFALFA | 62,421 | 178,104 | 2,676,304 | | 10/08/10 | 1802 | 97.5% | 2012 |

CRANE ENERGY LLC







Crane Energy LLC

# Well: Gates 1-25H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GATES 1-25H | Sandridge | OK | ALFALFA | 11,275 | 22,353 | 1,119,721 | | 05/17/11 | 1575 | 99.1% | 2011 |
| GATES 1-25H | Sandridge | OK | ALFALFA | 39,228 | 1,524,332 | 7,385,608 | | 05/17/11 | 1575 | 99.1% | 2012 |

CRANE ENERGY LLC

2012 Forecast Based Upon Earlier Observed Decline Shifted For Increased Drawdown

# Well: Gates 1-25H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GATES 1-25H | Sandridge | OK | ALFALFA | 11,275 | 22,353 | 1,119,721 | | 05/17/11 | 1575 | 99.1% | 2011 |
| GATES 1-25H | Sandridge | OK | ALFALFA | 39,228 | 1,524,332 | 7,385,608 | | 05/17/11 | 1575 | 99.1% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: George 1-3H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE 1-3H | Sandridge | OK | ALFALFA | 42,039 | 65,350 | 3,690,851 | | 04/21/11 | 166 | 98.6% | 2011 |
| GEORGE 1-3H | Sandridge | OK | ALFALFA | 39,946 | 434,589 | 6,017,626 | | 04/21/11 | 166 | 98.6% | 2012 |

CRANE ENERGY LLC

# Well: George 1-3H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE 1-3H | Sandridge | OK | ALFALFA | 42,039 | 65,350 | 3,690,851 | | 04/21/11 | 166 | 98.6% | 2011 |
| GEORGE 1-3H | Sandridge | OK | ALFALFA | 39,946 | 434,589 | 6,017,626 | | 04/21/11 | 166 | 98.6% | 2012 |







CRANE ENERGY LLC

# Well: German 1-36H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GERMAN 1-36H | Sandridge | OK | ALFALFA | 67,695 | 370,922 | 2,195,353 | | 12/12/10 | 0 | 95.3% | 2011 |
| GERMAN 1-36H | Sandridge | OK | ALFALFA | 73,019 | 817,614 | 2,580,570 | | 12/12/10 | 0 | 95.3% | 2012 |

CRANE ENERGY LLC

# Well: German 1-36H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GERMAN 1-36H | Sandridge | OK | ALFALFA | 67,695 | 370,922 | 2,195,353 | | 12/12/10 | 0 | 95.3% | 2011 |
| GERMAN 1-36H | Sandridge | OK | ALFALFA | 73,019 | 817,614 | 2,580,570 | | 12/12/10 | 0 | 95.3% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Gilbert 1H-32













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GILBERT 1H-32 | Sandridge | OK | PAWNEE | 88,304 | 261,419 | 384,602 | | 03/16/11 | 951 | 73.5% | 2011 |
| GILBERT 1H-32 | Sandridge | OK | PAWNEE | 88,308 | 261,433 | 384,621 | | 03/16/11 | 951 | 73.5% | 2012 |

CRANE ENERGY LLC

# Well: Gilbert 1H-32







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GILBERT 1H-32 | Sandridge | OK | PAWNEE | 88,304 | 261,419 | 384,602 | | 03/16/11 | 951 | 73.5% | 2011 |
| GILBERT 1H-32 | Sandridge | OK | PAWNEE | 88,308 | 261,433 | 384,621 | | 03/16/11 | 951 | 73.5% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Greve 1-29H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GREVE 1-29H | Sandridge | OK | GRANT | 12,952 | 105,455 | 353,882 | | 11/13/10 | 3707 | 99.3% | 2011 |
| GREVE 1-29H | Sandridge | OK | GRANT | 14,056 | 94,554 | 494,556 | | 11/13/10 | 3707 | 99.3% | 2012 |

CRANE ENERGY LLC

# Well: Greve 1-29H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GREVE 1-29H | Sandridge | OK | GRANT | 12,952 | 105,455 | 353,882 | | 11/13/10 | 3707 | 99.3% | 2011 |
| GREVE 1-29H | Sandridge | OK | GRANT | 14,056 | 94,554 | 494,556 | | 11/13/10 | 3707 | 99.3% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Gypsy 1-32H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GYPSY 1-32H | Sandridge | OK | WOODS | 68,009 | 947,340 | 3,228,764 | | 09/15/09 | 42766 | 99.6% | 2011 |
| GYPSY 1-32H | Sandridge | OK | WOODS | 68,022 | 947,627 | 2,250,630 | | 09/15/09 | 42766 | 99.6% | 2012 |

CRANE ENERGY LLC

# Well: Gypsy 1-32H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GYPSY 1-32H | Sandridge | OK | WOODS | 68,009 | 947,340 | 3,228,764 | | 09/15/09 | 42766 | 99.6% | 2011 |
| GYPSY 1-32H | Sandridge | OK | WOODS | 68,022 | 947,627 | 2,250,630 | | 09/15/09 | 42766 | 99.6% | 2012 |

Crane Energy LLC







CRANE ENERGY LLC

# Well: Hankey 1-14H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HANKEY 1-14H | Sandridge | OK | ALFALFA | 44,282 | 183,861 | 1,121,110 | | 06/15/11 | 4449 | 95.5% | 2011 |
| HANKEY 1-14H | Sandridge | OK | ALFALFA | 52,760 | 434,490 | 1,509,434 | | 06/15/11 | 4449 | 95.5% | 2012 |

CRANE ENERGY LLC

# Well: Hankey 1-14H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HANKEY 1-14H | Sandridge | OK | ALFALFA | 44,282 | 183,861 | 1,121,110 | | 06/15/11 | 4449 | 95.5% | 2011 |
| HANKEY 1-14H | Sandridge | OK | ALFALFA | 52,760 | 434,490 | 1,509,434 | | 06/15/11 | 4449 | 95.5% | 2012 |







CRANE ENERGY LLC

# Well: Harmony 1-11H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARMONY 1-11H | Sandridge | OK | WOODS | 154,376 | 3,758,099 | 24,206,603 | | 06/24/09 | 808 | 94.9% | 2011 |
| HARMONY 1-11H | Sandridge | OK | WOODS | 121,002 | 2,171,788 | 18,211,950 | | 06/24/09 | 808 | 94.9% | 2012 |

CRANE ENERGY LLC

# Well: Harmony 1-11H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARMONY 1-11H | Sandridge | OK | WOODS | 154,376 | 3,758,099 | 24,206,603 | | 06/24/09 | 808 | 94.9% | 2011 |
| HARMONY 1-11H | Sandridge | OK | WOODS | 121,002 | 2,171,788 | 18,211,950 | | 06/24/09 | 808 | 94.9% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Harris 1-34H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRIS 1-34H | Sandridge | OK | GRANT | 1,242 | 18,622 | 460,468 | | 03/02/11 | 15393 | 99.8% | 2011 |
| HARRIS 1-34H | Sandridge | OK | GRANT | 3,527 | 47,473 | 1,341,025 | | 03/02/11 | 15393 | 99.8% | 2012 |

CRANE ENERGY LLC

# Well: Harris 1-34H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRIS 1-34H | Sandridge | OK | GRANT | 1,242 | 18,622 | 460,468 | | 03/02/11 | 15393 | 99.8% | 2011 |
| HARRIS 1-34H | Sandridge | OK | GRANT | 3,527 | 47,473 | 1,341,025 | | 03/02/11 | 15393 | 99.8% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Hess Trust 1-31H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HESS TRUST 1-31H | Sandridge | OK | GRANT | 6,666 | 384,431 | 982,226 | | 05/02/11 | 35073 | 98.6% | 2011 |
| HESS TRUST 1-31H | Sandridge | OK | GRANT | 6,704 | 519,846 | 1,373,639 | | 05/02/11 | 35073 | 98.6% | 2012 |

CRANE ENERGY LLC

# Well: Hess Trust 1-31H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HESS TRUST 1-31H | Sandridge | OK | GRANT | 6,666 | 384,431 | 982,226 | | 05/02/11 | 35073 | 98.6% | 2011 |
| HESS TRUST 1-31H | Sandridge | OK | GRANT | 6,704 | 519,846 | 1,373,639 | | 05/02/11 | 35073 | 98.6% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: High Roller 1-2H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HIGH ROLLER 1-2H | Sandridge | OK | WOODS | 90,728 | 1,053,311 | 2,112,427 | | 09/08/10 | 1689 | 97.6% | 2011 |
| HIGH ROLLER 1-2H | Sandridge | OK | WOODS | 73,601 | 820,012 | 1,179,966 | | 09/08/10 | 1689 | 97.6% | 2012 |

2012 Oil Decline Exponential: Arp's B ~ 0

CRANE ENERGY LLC

# Well: High Roller 1-2H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HIGH ROLLER 1-2H | Sandridge | OK | WOODS | 90,728 | 1,053,311 | 2,112,427 | | 09/08/10 | 1689 | 97.6% | 2011 |
| HIGH ROLLER 1-2H | Sandridge | OK | WOODS | 73,601 | 820,012 | 1,179,966 | | 09/08/10 | 1689 | 97.6% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Howell 1-33H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWELL 1-33H | Sandridge | OK | WOODS | 155,707 | 308,603 | 330,285 | | 04/13/07 | 1155 | 66.6% | 2011 |
| HOWELL 1-33H | Sandridge | OK | WOODS | 143,609 | 430,760 | 319,056 | | 04/13/07 | 1155 | 66.6% | 2012 |

CRANE ENERGY LLC

# Well: Howell 1-33H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWELL 1-33H | Sandridge | OK | WOODS | 155,707 | 308,603 | 330,285 | | 04/13/07 | 1155 | 66.6% | 2011 |
| HOWELL 1-33H | Sandridge | OK | WOODS | 143,609 | 430,760 | 319,056 | | 04/13/07 | 1155 | 66.6% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Hyer 1-8H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HYER 1-8H | Sandridge | OK | WOODS | 26,874 | 259,399 | 774,881 | | 01/15/11 | 16157 | 100.0% | 2011 |
| HYER 1-8H | Sandridge | OK | WOODS | 21,978 | 218,015 | 842,235 | | 01/15/11 | 16157 | 100.0% | 2012 |

CRANE ENERGY LLC

# Well: Hyer 1-8H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HYER 1-8H | Sandridge | OK | WOODS | 26,874 | 259,399 | 774,881 | | 01/15/11 | 16157 | 100.0% | 2011 |
| HYER 1-8H | Sandridge | OK | WOODS | 21,978 | 218,015 | 842,235 | | 01/15/11 | 16157 | 100.0% | 2012 |


INTRUDER 1-12H
Daily Production (bbls or bbls equivalent)
4000
3500
3000
2500
2000
1500
1000
500
0
1
92
183
274
365
456
547
638
729
820
911
1002
1093
Days of Production
Gas (BOE 6:1)
Oil
Water


INTRUDER 1-12H
Daily Production (bbls or bbls equivalent)
350
300
250
200
150
100
50
0
1
92
183
274
365
456
547
638
729
820
911
1002
1093
Days of Production
Gas (BOE 6:1)
Oil

# Well: Intruder 1-12H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INTRUDER 1-12H | Sandridge | OK | WOODS | 165,707 | 1,323,637 | 2,296,151 | | 04/18/10 | 38342 | 99.7% | 2011 |
| INTRUDER 1-12H | Sandridge | OK | WOODS | 162,602 | 1,387,466 | 2,286,069 | | 04/18/10 | 38342 | 99.7% | 2012 |

CRANE ENERGY LLC

# Well: Intruder 1-12H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INTRUDER 1-12H | Sandridge | OK | WOODS | 165,707 | 1,323,637 | 2,296,151 | | 04/18/10 | 38342 | 99.7% | 2011 |
| INTRUDER 1-12H | Sandridge | OK | WOODS | 162,602 | 1,387,466 | 2,286,069 | | 04/18/10 | 38342 | 99.7% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Jeffrey 1-27H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFFREY 1-27H | Sandridge | OK | ALFALFA | 116,073 | 1,434,615 | 2,875,873 | | 03/30/10 | 2317 | 87.2% | 2011 |
| JEFFREY 1-27H | Sandridge | OK | ALFALFA | 95,673 | 1,542,293 | 2,712,262 | | 03/30/10 | 2317 | 87.2% | 2012 |

Crane Energy LLC

# Well: Jeffrey 1-27H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFFREY 1-27H | Sandridge | OK | ALFALFA | 116,073 | 1,434,615 | 2,875,873 | | 03/30/10 | 2317 | 87.2% | 2011 |
| JEFFREY 1-27H | Sandridge | OK | ALFALFA | 95,673 | 1,542,293 | 2,712,262 | | 03/30/10 | 2317 | 87.2% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Joe 1-34H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOE 1-34H | Sandridge | OK | ALFALFA | 58,614 | 451,746 | 2,390,114 | | 08/24/10 | 5534 | 97.2% | 2011 |
| JOE 1-34H | Sandridge | OK | ALFALFA | 54,800 | 544,645 | 2,332,687 | | 08/24/10 | 5534 | 97.2% | 2012 |

CRANE ENERGY LLC

# Well: Joe 1-34H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOE 1-34H | Sandridge | OK | ALFALFA | 58,614 | 451,746 | 2,390,114 | | 08/24/10 | 5534 | 97.2% | 2011 |
| JOE 1-34H | Sandridge | OK | ALFALFA | 54,800 | 544,645 | 2,332,687 | | 08/24/10 | 5534 | 97.2% | 2012 |







CRANE ENERGY LLC

# Well: Juggernaut 1-10H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUGGERNAUT 1-10H | Sandridge | OK | WOODS | 138,713 | 1,154,191 | 1,744,414 | | 06/06/09 | 6389 | 97.0% | 2011 |
| JUGGERNAUT 1-10H | Sandridge | OK | WOODS | 138,713 | 1,216,071 | 1,428,314 | | 06/06/09 | 6389 | 97.0% | 2012 |

CRANE ENERGY LLC

# Well: Juggernaut 1-10H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUGGERNAUT 1-10H | Sandridge | OK | WOODS | 138,713 | 1,154,191 | 1,744,414 | | 06/06/09 | 6389 | 97.0% | 2011 |
| JUGGERNAUT 1-10H | Sandridge | OK | WOODS | 138,713 | 1,216,071 | 1,428,314 | | 06/06/09 | 6389 | 97.0% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Kasparek 1-23H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KASPAREK 1-23H | Sandridge | OK | ALFALFA | 1,193 | 152,246 | 1,052,206 | | 04/03/11 | | 100.0% | 2011 |
| KASPAREK 1-23H | Sandridge | OK | ALFALFA | 1,193 | 152,245 | 1,052,195 | | 04/03/11 | | 100.0% | 2012 |

CRANE ENERGY LLC

# Well: Kasparek 1-23H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KASPAREK 1-23H | Sandridge | OK | ALFALFA | 1,193 | 152,246 | 1,052,206 | | 04/03/11 | | 100.0% | 2011 |
| KASPAREK 1-23H | Sandridge | OK | ALFALFA | 1,193 | 152,245 | 1,052,195 | | 04/03/11 | | 100.0% | 2012 |

Uneconomic Well
Essentially Watered Out

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Kasper 1-2H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KASPER 1-2H | Sandridge | OK | NOBLE | 45,840 | 146,685 | 348,847 | | 05/17/11 | 856 | 91.3% | 2011 |
| KASPER 1-2H | Sandridge | OK | NOBLE | 58,622 | 230,684 | 746,637 | | 05/17/11 | 856 | 91.3% | 2012 |

CRANE ENERGY LLC

# Well: Kasper 1-2H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KASPER 1-2H | Sandridge | OK | NOBLE | 45,840 | 146,685 | 348,847 | | 05/17/11 | 856 | 91.3% | 2011 |
| KASPER 1-2H | Sandridge | OK | NOBLE | 58,622 | 230,684 | 746,637 | | 05/17/11 | 856 | 91.3% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Kenneth 1-35H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KENNETH 1-35H | Sandridge | OK | ALFALFA | 92,888 | 508,642 | 2,077,963 | | 09/11/10 | 718 | 89.1% | 2011 |
| KENNETH 1-35H | Sandridge | OK | ALFALFA | 99,686 | 552,181 | 2,350,732 | | 09/11/10 | 718 | 89.1% | 2012 |

CRANE ENERGY LLC

# Well: Kenneth 1-35H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KENNETH 1-35H | Sandridge | OK | ALFALFA | 92,888 | 508,642 | 2,077,963 | | 09/11/10 | 718 | 89.1% | 2011 |
| KENNETH 1-35H | Sandridge | OK | ALFALFA | 99,686 | 552,181 | 2,350,732 | | 09/11/10 | 718 | 89.1% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Kerstetter 1-25H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KERSTETTER 1-25H | Sandridge | KS | COMANCHE | 65,892 | 2,943,651 | 1,184,122 | | 05/04/11 | 5947 | 98.3% | 2011 |
| KERSTETTER 1-25H | Sandridge | KS | COMANCHE | 37,883 | 715,716 | 784,701 | | 05/04/11 | 5947 | 98.3% | 2012 |

CRANE ENERGY LLC

# Well: Kerstetter 1-25H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KERSTETTER 1-25H | Sandridge | KS | COMANCHE | 65,892 | 2,943,651 | 1,184,122 | | 05/04/11 | 5947 | 98.3% | 2011 |
| KERSTETTER 1-25H | Sandridge | KS | COMANCHE | 37,883 | 715,716 | 784,701 | | 05/04/11 | 5947 | 98.3% | 2012 |

CRANE ENERGY LLC


KILIAN 1-7H
Daily Production (bbls or bbls equivalent)
4500
4000
3500
3000
2500
2000
1500
1000
500
0
1
92
183
274
365
456
547
638
729
820
911
1002
1093
Days of Production
Gas (BOE 6:1)
Oil
Water


KILIAN 1-7H
Daily Production (bbls or bbls equivalent)
1200
1000
800
600
400
200
0
1
92
183
274
365
456
547
638
729
820
911
1002
1093
Days of Production
Gas (BOE 6:1)
Oil

# Well: Kilian 1-7H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KILIAN 1-7H | Sandridge | OK | GRANT | 135,569 | 262,021 | 382,496 | | 03/28/11 | 1100 | 83.2% | 2011 |
| KILIAN 1-7H | Sandridge | OK | GRANT | 177,394 | 376,595 | 647,723 | | 03/28/11 | 1100 | 83.2% | 2012 |

CRANE ENERGY LLC

# Well: Kilian 1-7H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KILIAN 1-7H | Sandridge | OK | GRANT | 135,569 | 262,021 | 382,496 | | 03/28/11 | 1100 | 83.2% | 2011 |
| KILIAN 1-7H | Sandridge | OK | GRANT | 177,394 | 376,595 | 647,723 | | 03/28/11 | 1100 | 83.2% | 2012 |







CRANE ENERGY LLC

# Well: Kolarik 1-15H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KOLARIK 1-15H | Sandridge | OK | GRANT | 14,302 | 13,620 | 283,515 | | 03/24/11 | 93 | 97.7% | 2011 |
| KOLARIK 1-15H | Sandridge | OK | GRANT | 14,495 | 14,060 | 345,162 | | 03/24/11 | 93 | 97.7% | 2012 |

CRANE ENERGY LLC

# Well: Kolarik 1-15H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KOLARIK 1-15H | Sandridge | OK | GRANT | 14,302 | 13,620 | 283,515 | | 03/24/11 | 93 | 97.7% | 2011 |
| KOLARIK 1-15H | Sandridge | OK | GRANT | 14,495 | 14,060 | 345,162 | | 03/24/11 | 93 | 97.7% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Lash 1-10H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LASH 1-10H | Sandridge | OK | GRANT | 75,047 | 209,393 | 269,983 | | 06/12/11 | 1249 | 89.2% | 2011 |
| LASH 1-10H | Sandridge | OK | GRANT | 73,659 | 229,100 | 430,606 | | 06/12/11 | 1249 | 89.2% | 2012 |

CRANE ENERGY LLC

# Well: Lash 1-10H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LASH 1-10H | Sandridge | OK | GRANT | 75,047 | 209,393 | 269,983 | | 06/12/11 | 1249 | 89.2% | 2011 |
| LASH 1-10H | Sandridge | OK | GRANT | 73,659 | 229,100 | 430,606 | | 06/12/11 | 1249 | 89.2% | 2012 |







CRANE ENERGY LLC

# Well: LeForce Farms 1-34H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEFORCE FARMS 1-34H | Sandridge | OK | ALFALFA | 37,605 | 303,112 | 3,001,273 | | 03/01/11 | 5011 | 99.0% | 2011 |
| LEFORCE FARMS 1-34H | Sandridge | OK | ALFALFA | 100,455 | 1,529,015 | 8,650,580 | | 03/01/11 | 5011 | 99.0% | 2012 |

CRANE ENERGY LLC

# Well: LeForce Farms 1-34H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEFORCE FARMS 1-34H | Sandridge | OK | ALFALFA | 37,605 | 303,112 | 3,001,273 | | 03/01/11 | 5011 | 99.0% | 2011 |
| LEFORCE FARMS 1-34H | Sandridge | OK | ALFALFA | 100,455 | 1,529,015 | 8,650,580 | | 03/01/11 | 5011 | 99.0% | 2012 |







CRANE ENERGY LLC

# Well: Leola Meyer 1-8H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEOLA MEYER 1-8H | Sandridge | OK | WOODS | Too Early | Too Early | Too Early | | 06/21/11 | 230822 | 99.9% | 2011 |
| LEOLA MEYER 1-8H | Sandridge | OK | WOODS | 49,026 | 838,393 | 1,622,630 | | 06/21/11 | 230822 | 99.9% | 2012 |

CRANE ENERGY LLC

# Well: Leola Meyer 1-8H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEOLA MEYER 1-8H | Sandridge | OK | WOODS | Too Early | Too Early | Too Early | | 06/21/11 | 230822 | 99.9% | 2011 |
| LEOLA MEYER 1-8H | Sandridge | OK | WOODS | 49,026 | 838,393 | 1,622,630 | | 06/21/11 | 230822 | 99.9% | 2012 |

Crane Energy LLC







CRANE ENERGY LLC

# Well: Leroy 1-30H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEROY 1-30H | Sandridge | OK | GRANT | 17,512 | 277,137 | 168,790 | | 11/16/10 | 843 | 97.0% | 2011 |
| LEROY 1-30H | Sandridge | OK | GRANT | 16,911 | 99,650 | 167,086 | | 11/16/10 | 843 | 97.0% | 2012 |

CRANE ENERGY LLC

# Well: Leroy 1-30H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEROY 1-30H | Sandridge | OK | GRANT | 17,512 | 277,137 | 168,790 | | 11/16/10 | 843 | 97.0% | 2011 |
| LEROY 1-30H | Sandridge | OK | GRANT | 16,911 | 99,650 | 167,086 | | 11/16/10 | 843 | 97.0% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Lewis 1-24H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEWIS 1-24H | Sandridge | OK | ALFALFA | 10,521 | 323,909 | 1,817,902 | | 05/19/10 | 0 | 99.4% | 2011 |
| LEWIS 1-24H | Sandridge | OK | ALFALFA | 9,994 | 350,151 | 1,808,565 | | 05/19/10 | 0 | 99.4% | 2012 |

CRANE ENERGY LLC

# Well: Lewis 1-24H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEWIS 1-24H | Sandridge | OK | ALFALFA | 10,521 | 323,909 | 1,817,902 | | 05/19/10 | 0 | 99.4% | 2011 |
| LEWIS 1-24H | Sandridge | OK | ALFALFA | 9,994 | 350,151 | 1,808,565 | | 05/19/10 | 0 | 99.4% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Lexington 1-23H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEXINGTON 1-23H | Sandridge | OK | WOODS | 370,182 | 2,962,241 | 3,492,735 | | 08/12/10 | 1952 | 90.6% | 2011 |
| LEXINGTON 1-23H | Sandridge | OK | WOODS | 373,447 | 6,745,329 | 4,526,468 | | 08/12/10 | 1952 | 90.6% | 2012 |

CRANE ENERGY LLC

# Well: Lexington 1-23H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEXINGTON 1-23H | Sandridge | OK | WOODS | 370,182 | 2,962,241 | 3,492,735 | | 08/12/10 | 1952 | 90.6% | 2011 |
| LEXINGTON 1-23H | Sandridge | OK | WOODS | 373,447 | 6,745,329 | 4,526,468 | | 08/12/10 | 1952 | 90.6% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Lindley 1-19H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDLEY 1-19H | Sandridge | OK | ALFALFA | Too Early | Too Early | Too Early | | 05/26/11 | 13251 | 99.6% | 2011 |
| LINDLEY 1-19H | Sandridge | OK | ALFALFA | 187,363 | 3,072,785 | 10,923,340 | | 05/26/11 | 13251 | 99.6% | 2012 |

CRANE ENERGY LLC

# Well: Lindley 1-19H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDLEY 1-19H | Sandridge | OK | ALFALFA | Too Early | Too Early | Too Early | | 05/26/11 | 13251 | 99.6% | 2011 |
| LINDLEY 1-19H | Sandridge | OK | ALFALFA | 187,363 | 3,072,785 | 10,923,340 | | 05/26/11 | 13251 | 99.6% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Livengood Farms 1-22H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LIVENGOOD FARMS 1-22H | Sandridge | OK | GRANT | 20,573 | 176,092 | 502,258 | | 02/25/11 | 9159 | 98.6% | 2011 |
| LIVENGOOD FARMS 1-22H | Sandridge | OK | GRANT | 21,172 | 193,043 | 506,073 | | 02/25/11 | 9159 | 98.6% | 2012 |

Crane Energy LLC

Oil Decline Harmonic: B ~ 1
Gas Decline Hyperbolic: B ~ 0.25

# Well: Livengood Farms 1-22H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LIVENGOOD FARMS 1-22H | Sandridge | OK | GRANT | 20,573 | 176,092 | 502,258 | | 02/25/11 | 9159 | 98.6% | 2011 |
| LIVENGOOD FARMS 1-22H | Sandridge | OK | GRANT | 21,172 | 193,043 | 506,073 | | 02/25/11 | 9159 | 98.6% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Mardonna 1-12H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARDONNA 1-12H | Sandridge | OK | WOODS | 117,668 | 840,520 | 1,132,509 | | 03/22/11 | 9192 | 94.7% | 2011 |
| MARDONNA 1-12H | Sandridge | OK | WOODS | 113,589 | 837,917 | 1,325,490 | | 03/22/11 | 9192 | 94.7% | 2012 |

CRANE ENERGY LLC

# Well: Mardonna 1-12H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARDONNA 1-12H | Sandridge | OK | WOODS | 117,668 | 840,520 | 1,132,509 | | 03/22/11 | 9192 | 94.7% | 2011 |
| MARDONNA 1-12H | Sandridge | OK | WOODS | 113,589 | 837,917 | 1,325,490 | | 03/22/11 | 9192 | 94.7% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Mark 1-19H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARK 1-19H | Sandridge | OK | ALFALFA | 6,593 | 349,773 | 1,266,804 | | 03/20/11 | 54051 | 99.8% | 2011 |
| MARK 1-19H | Sandridge | OK | ALFALFA | 7,689 | 377,582 | 1,501,397 | | 03/20/11 | 54051 | 99.8% | 2012 |

CRANE ENERGY LLC

# Well: Mark 1-19H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARK 1-19H | Sandridge | OK | ALFALFA | 6,593 | 349,773 | 1,266,804 | | 03/20/11 | 54051 | 99.8% | 2011 |
| MARK 1-19H | Sandridge | OK | ALFALFA | 7,689 | 377,582 | 1,501,397 | | 03/20/11 | 54051 | 99.8% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Martin Trust 1-14H













| Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|
| Sandridge | OK | WOODS | 64,670 | 336,326 | 1,230,140 | | 11/16/10 | 7010 | 97.0% | 2011 |
| Sandridge | OK | WOODS | 72,231 | 427,300 | 1,430,892 | | 11/16/10 | 7010 | 97.0% | 2012 |

CRANE ENERGY LLC

# Well: Martin Trust 1-14H







| Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (msdf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|
| Sandridge | OK | WOODS | 64,670 | 336,326 | 1,230,140 | | 11/16/10 | 7010 | 97.0% | 2011 |
| Sandridge | OK | WOODS | 72,231 | 427,300 | 1,430,892 | | 11/16/10 | 7010 | 97.0% | 2012 |

CRANE ENERGY LLC

# Well: Martin Trust 1-14H (Focus)










Production Change (Possible Increased Drawdown) Resulted In Essentially An Offset To Previous Production Profile And Increase In Fluid Recovery

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Marvin 1-27H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARVIN 1-27H | Sandridge | OK | GRANT | 10,229 | 26,948 | 1,577,477 | | 01/22/11 | 8099 | 100.0% | 2011 |
| MARVIN 1-27H | Sandridge | OK | GRANT | 10,229 | 26,948 | 1,577,476 | | 01/22/11 | 8099 | 100.0% | 2012 |

CRANE ENERGY LLC

# Well: Marvin 1-27H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARVIN 1-27H | Sandridge | OK | GRANT | 10,229 | 26,948 | 1,577,477 | | 01/22/11 | 8099 | 100.0% | 2011 |
| MARVIN 1-27H | Sandridge | OK | GRANT | 10,229 | 26,948 | 1,577,476 | | 01/22/11 | 8099 | 100.0% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Matnbay 1-22H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MATNBAY 1-22H | Sandridge | OK | ALFALFA | 78,056 | 1,156,752 | 3,286,012 | | 10/30/10 | 6568 | 97.2% | 2011 |
| MATNBAY 1-22H | Sandridge | OK | ALFALFA | 73,608 | 1,239,464 | 3,303,205 | | 10/30/10 | 6568 | 97.2% | 2012 |

CRANE ENERGY LLC

# Well: Matnbay 1-22H (Zoom In)







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MATNBAY 1-22H | Sandridge | OK | ALFALFA | 78,056 | 1,156,752 | 3,286,012 | | 10/30/10 | 6568 | 97.2% | 2011 |
| MATNBAY 1-22H | Sandridge | OK | ALFALFA | 73,608 | 1,239,464 | 3,303,205 | | 10/30/10 | 6568 | 97.2% | 2012 |

Used Historical Longer Term Decline Trend
Middle Data At High Drawdown
Later Data At Reduced Drawdown.

CRANE ENERGY LLC

# Well: Matnbay 1-22H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MATNBAY 1-22H | Sandridge | OK | ALFALFA | 78,056 | 1,156,752 | 3,286,012 | | 10/30/10 | 6568 | 97.2% | 2011 |
| MATNBAY 1-22H | Sandridge | OK | ALFALFA | 73,608 | 1,239,464 | 3,303,205 | | 10/30/10 | 6568 | 97.2% | 2012 |







CRANE ENERGY LLC

# Well: Medicine Lodge 1-14H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEDICINE LODGE 1-14H | Sandridge | OK | ALFALFA | Too Early | Too Early | Too Early | | 06/18/11 | 11377 | 99.9% | 2011 |
| MEDICINE LODGE 1-14H | Sandridge | OK | ALFALFA | 5,634 | 431,728 | 1,698,186 | | 06/18/11 | 11377 | 99.9% | 2012 |

CRANE ENERGY LLC

# Well: Medicine Lodge 1-14H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEDICINE LODGE 1-14H | Sandridge | OK | ALFALFA | Too Early | Too Early | Too Early | | 06/18/11 | 11377 | 99.9% | 2011 |
| MEDICINE LODGE 1-14H | Sandridge | OK | ALFALFA | 5,634 | 431,728 | 1,698,186 | | 06/18/11 | 11377 | 99.9% | 2012 |







CRANE ENERGY LLC

# Well: Meritt 1-15H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MERITT 1-15H | Sandridge | OK | GRANT | 18,531 | 237,221 | 578,281 | | 05/03/11 | 3035 | 98.8% | 2011 |
| MERITT 1-15H | Sandridge | OK | GRANT | 19,754 | 128,657 | 548,707 | | 05/03/11 | 3035 | 98.8% | 2012 |

CRANE ENERGY LLC

# Well: Meritt 1-15H (Gas Multi Plot)










Gas Production Profile
Follows Hyperbolic Decline
Arp's B ~ 0.5

CRANE ENERGY LLC

# Well: Meritt 1-15H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MERITT 1-15H | Sandridge | OK | GRANT | 18,531 | 237,221 | 578,281 | | 05/03/11 | 3035 | 98.8% | 2011 |
| MERITT 1-15H | Sandridge | OK | GRANT | 19,754 | 128,657 | 548,707 | | 05/03/11 | 3035 | 98.8% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Meyer Trust 1-10H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEYER TRUST 1-10H | Sandridge | OK | WOODS | 93,992 | 1,576,597 | 2,316,321 | | 04/17/10 | 139679 | 99.9% | 2011 |
| MEYER TRUST 1-10H | Sandridge | OK | WOODS | 55,605 | 1,229,400 | 2,121,211 | | 04/17/10 | 139679 | 99.9% | 2012 |

CRANE ENERGY LLC

# Well: Meyer Trust 1-10H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEYER TRUST 1-10H | Sandridge | OK | WOODS | 93,992 | 1,576,597 | 2,316,321 | | 04/17/10 | 139679 | 99.9% | 2011 |
| MEYER TRUST 1-10H | Sandridge | OK | WOODS | 55,605 | 1,229,400 | 2,121,211 | | 04/17/10 | 139679 | 99.9% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Mule Creek 1-6H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MULE CREEK 1-6H | Sandridge | OK | ALFALFA | 11,094 | 159,471 | 1,124,120 | | 02/18/11 | 26879 | 99.4% | 2011 |
| MULE CREEK 1-6H | Sandridge | OK | ALFALFA | 11,671 | 161,688 | 1,288,167 | | 02/18/11 | 26879 | 99.4% | 2012 |

CRANE ENERGY LLC

# Well: Mule Creek 1-6H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MULE CREEK 1-6H | Sandridge | OK | ALFALFA | 11,094 | 159,471 | 1,124,120 | | 02/18/11 | 26879 | 99.4% | 2011 |
| MULE CREEK 1-6H | Sandridge | OK | ALFALFA | 11,671 | 161,688 | 1,288,167 | | 02/18/11 | 26879 | 99.4% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Nedra 1-27H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEDRA 1-27H | Sandridge | OK | GRANT | 11,125 | 174,550 | 516,171 | | 03/10/11 | 3956 | 97.6% | 2011 |
| NEDRA 1-27H | Sandridge | OK | GRANT | 8,781 | 86,035 | 416,528 | | 03/10/11 | 3956 | 97.6% | 2012 |

Both Oil and Gas Have Hyperbolic Declines with Arp's B Less Than 1

CRANE ENERGY LLC

# Well: Nedra 1-27H (Zoom In On Oil)










Harmonic Curve Above Is Concave Downward
Exponential Curves To The Left Are Concave Upwards

=> Arp’s B Is Between 0 and 1

Nedra 1-27H: Oil Arp’s B ~ 0.57

CRANE ENERGY LLC

# Well: Nedra 1-27H (Zoom In On Gas)










Harmonic Curve Above Is Concave Downward
Exponential Curves To The Left Are Concave Upwards

=> Arp's B Is Between 0 and 1

Nedra 1-27H: Gas Arp's B ~ 0.35

CRANE ENERGY LLC

# Well: Nedra 1-27H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEDRA 1-27H | Sandridge | OK | GRANT | 11,125 | 174,550 | 516,171 | | 03/10/11 | 3956 | 97.6% | 2011 |
| NEDRA 1-27H | Sandridge | OK | GRANT | 8,781 | 86,035 | 416,528 | | 03/10/11 | 3956 | 97.6% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Nelson 1-27H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NELSON 1-27H | Sandridge | OK | GARFIELD | 19,110 | 105,359 | 213,498 | | 04/14/11 | 9690 | 98.6% | 2011 |
| NELSON 1-27H | Sandridge | OK | GARFIELD | 28,817 | 149,456 | 273,221 | | 04/14/11 | 9690 | 98.6% | 2012 |

Crane Energy LLC

# Well: Nelson 1-27H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NELSON 1-27H | Sandridge | OK | GARFIELD | 19,110 | 105,359 | 213,498 | | 04/14/11 | 9690 | 98.6% | 2011 |
| NELSON 1-27H | Sandridge | OK | GARFIELD | 28,817 | 149,456 | 273,221 | | 04/14/11 | 9690 | 98.6% | 2012 |







CRANE ENERGY LLC

# Well: Neva 1-1H













GOR Behavior:
Classic Solution Gas Drive

| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEVA 1-1H | Sandridge | OK | ALFALFA | 68,240 | 267,774 | 1,827,860 | | 12/26/10 | 2721 | 98.0% | 2011 |
| NEVA 1-1H | Sandridge | OK | ALFALFA | 25,231 | 102,135 | 826,638 | Pred | 12/26/10 | 2721 | 98.0% | 2012 |
| NEVA 1-1H | Sandridge | OK | ALFALFA | 24,185 | 96,381 | 776,917 | Actual | | | | |

CRANE ENERGY LLC

Well Produced To Economic Limit – Exponential Decline

# Well: Neva 1-1H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEVA 1-1H | Sandridge | OK | ALFALFA | 68,240 | 267,774 | 1,827,860 | | 12/26/10 | 2721 | 98.0% | 2011 |
| NEVA 1-1H | Sandridge | OK | ALFALFA | 25,231 | 102,135 | 826,638 | Pred | 12/26/10 | 2721 | 98.0% | 2012 |
| NEVA 1-1H | Sandridge | OK | ALFALFA | 24,185 | 96,381 | 776,917 | Actual | | | | |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Nida 1-5H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIDA 1-5H | Sandridge | OK | WOODS | 496,193 | 2,826,131 | 3,173,797 | | 05/06/10 | 2876 | 98.1% | 2011 |
| NIDA 1-5H | Sandridge | OK | WOODS | 342,725 | 2,914,354 | 2,819,646 | | 05/06/10 | 2876 | 98.1% | 2012 |

CRANE ENERGY LLC

# Well: Nida 1-5H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIDA 1-5H | Sandridge | OK | WOODS | 496,193 | 2,826,131 | 3,173,797 | | 05/06/10 | 2876 | 98.1% | 2011 |
| NIDA 1-5H | Sandridge | OK | WOODS | 342,725 | 2,914,354 | 2,819,646 | | 05/06/10 | 2876 | 98.1% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Nine 1-23H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NINE 1-23H | Sandridge | OK | WOODS | Too Early | Too Early | Too Early | | 06/02/11 | 4338 | 99.3% | 2011 |
| NINE 1-23H | Sandridge | OK | WOODS | 71,557 | 2,107,155 | 2,136,076 | | 06/02/11 | 4338 | 99.3% | 2012 |

CRANE ENERGY LLC

# Well: Nine 1-23H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NINE 1-23H | Sandridge | OK | WOODS | Too Early | Too Early | Too Early | | 06/02/11 | 4338 | 99.3% | 2011 |
| NINE 1-23H | Sandridge | OK | WOODS | 71,557 | 2,107,155 | 2,136,076 | | 06/02/11 | 4338 | 99.3% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Parr 1-9H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PARR 1-9H | Sandridge | OK | ALFALFA | 254,009 | 4,544,352 | 22,459,954 | | 08/23/10 | 3418 | 97.8% | 2011 |
| PARR 1-9H | Sandridge | OK | ALFALFA | 296,175 | 4,361,640 | 3,429,534 | | 08/23/10 | 3418 | 97.8% | 2012 |

CRANE ENERGY LLC

# Well: Parr 1-9H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PARR 1-9H | Sandridge | OK | ALFALFA | 254,009 | 4,544,352 | 22,459,954 | | 08/23/10 | 3418 | 97.8% | 2011 |
| PARR 1-9H | Sandridge | OK | ALFALFA | 296,175 | 4,361,640 | 3,429,534 | | 08/23/10 | 3418 | 97.8% | 2012 |

Radical Change In Water Decline At ~ 450 days

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Parr 1-36H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PARR 1-36H | Sandridge | OK | ALFALFA | 265,783 | 401,861 | 6,556,160 | | 08/07/10 | 188 | 92.9% | 2011 |
| PARR 1-36H | Sandridge | OK | ALFALFA | 269,887 | 1,010,711 | 5,446,527 | | 08/07/10 | 188 | 92.9% | 2012 |

Crane Energy LLC

Oil and Water Show Rate Acceleration
Gas Shows Incremental Recovery With Production Changes

# Well: Parr 1-36H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PARR 1-36H | Sandridge | OK | ALFALFA | 265,783 | 401,861 | 6,556,160 | | 08/07/10 | 188 | 92.9% | 2011 |
| PARR 1-36H | Sandridge | OK | ALFALFA | 269,887 | 1,010,711 | 5,446,527 | | 08/07/10 | 188 | 92.9% | 2012 |

Oil and Water Show Rate Acceleration
Gas Shows Incremental Recovery With Production Changes

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Peacemaker 1-10H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PEACEMAKER 1-10H | Sandridge | OK | WOODS | 144,936 | 8,719,180 | 5,480,030 | | 04/26/09 | 2725 | 98.2% | 2011 |
| PEACEMAKER 1-10H | Sandridge | OK | WOODS | 309,457 | 8,974,680 | 7,801,874 | | 04/26/09 | 2725 | 98.2% | 2012 |

CRANE ENERGY LLC

# Well: Peacemaker 1-10H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PEACEMAKER 1-10H | Sandridge | OK | WOODS | 144,936 | 8,719,180 | 5,480,030 | | 04/26/09 | 2725 | 98.2% | 2011 |
| PEACEMAKER 1-10H | Sandridge | OK | WOODS | 309,457 | 8,974,680 | 7,801,874 | | 04/26/09 | 2725 | 98.2% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Peffly 1-31H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PEFFLY 1-31H | Sandridge | OK | ALFALFA | 90,573 | 566,023 | 3,133,718 | | 01/13/11 | 4443 | 90.2% | 2011 |
| PEFFLY 1-31H | Sandridge | OK | ALFALFA | 101,573 | 826,394 | 3,234,339 | | 01/13/11 | 4443 | 90.2% | 2012 |
| PEFFLY 1-31H | Sandridge | OK | ALFALFA | 122,711 | 1,676,168 | 7,532,729 | | 01/13/11 | 4443 | 90.2% | 2012 old |

CRANE ENERGY LLC

# Well: Peffly 1-31H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PEFFLY 1-31H | Sandridge | OK | ALFALFA | 90,573 | 566,023 | 3,133,718 | | 01/13/11 | 4443 | 90.2% | 2011 |
| PEFFLY 1-31H | Sandridge | OK | ALFALFA | 101,573 | 826,394 | 3,234,339 | | 01/13/11 | 4443 | 90.2% | 2012 |
| PEFFLY 1-31H | Sandridge | OK | ALFALFA | 122,711 | 1,676,168 | 7,532,729 | | 01/13/11 | 4443 | 90.2% | 2012 old |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Pinegar 1-15H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PINEGAR 1-15H | Sandridge | OK | WOODS | 16,843 | 262,609 | 270,402 | | 01/31/11 | 11723 | 97.1% | 2011 |
| PINEGAR 1-15H | Sandridge | OK | WOODS | 18,915 | 275,023 | 290,827 | | 01/31/11 | 11723 | 97.1% | 2012 |

CRANE ENERGY LLC

# Well: Pinegar 1-15H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PINEGAR 1-15H | Sandridge | OK | WOODS | 16,843 | 262,609 | 270,402 | | 01/31/11 | 11723 | 97.1% | 2011 |
| PINEGAR 1-15H | Sandridge | OK | WOODS | 18,915 | 275,023 | 290,827 | | 01/31/11 | 11723 | 97.1% | 2012 |







CRANE ENERGY LLC

# Well: Pitcher 1-11H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PITCHER 1-11H | Sandridge | OK | WOODS | 331,233 | 2,830,257 | 1,522,595 | | 02/02/10 | 3896 | 92.7% | 2011 |
| PITCHER 1-11H | Sandridge | OK | WOODS | 317,475 | 2,824,960 | 1,674,424 | | 02/02/10 | 3896 | 92.7% | 2012 |

CRANE ENERGY LLC

# Well: Pitcher 1-11H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PITCHER 1-11H | Sandridge | OK | WOODS | 331,233 | 2,830,257 | 1,522,595 | | 02/02/10 | 3896 | 92.7% | 2011 |
| PITCHER 1-11H | Sandridge | OK | WOODS | 317,475 | 2,824,960 | 1,674,424 | | 02/02/10 | 3896 | 92.7% | 2012 |







CRANE ENERGY LLC

# Well: Rex 1-12H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REX 1-12H | Sandridge | OK | ALFALFA | 117,422 | 447,258 | 3,185,445 | | 03/26/11 | 922 | 96.3% | 2011 |
| REX 1-12H | Sandridge | OK | ALFALFA | 120,267 | 355,728 | 3,890,604 | | 03/26/11 | 922 | 96.3% | 2012 |

CRANE ENERGY LLC

# Well: Rex 1-12H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REX 1-12H | Sandridge | OK | ALFALFA | 117,422 | 447,258 | 3,185,445 | | 03/26/11 | 922 | 96.3% | 2011 |
| REX 1-12H | Sandridge | OK | ALFALFA | 120,267 | 355,728 | 3,890,604 | | 03/26/11 | 922 | 96.3% | 2012 |







CRANE ENERGY LLC

# Well: Riley 1-32H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RILEY 1-32H | Sandridge | OK | GRANT | 8,082 | 25,681 | 68,645 | | 05/02/11 | 3865 | 96.4% | 2011 |
| RILEY 1-32H | Sandridge | OK | GRANT | 11,976 | 26,058 | 81,895 | | 05/02/11 | 3865 | 96.4% | 2012 |

CRANE ENERGY LLC

# Well: Riley 1-32H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RILEY 1-32H | Sandridge | OK | GRANT | 8,082 | 25,681 | 68,645 | | 05/02/11 | 3865 | 96.4% | 2011 |
| RILEY 1-32H | Sandridge | OK | GRANT | 11,976 | 26,058 | 81,895 | | 05/02/11 | 3865 | 96.4% | 2012 |







CRANE ENERGY LLC

# Well: Ruby Jean 1-33H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RUBY JEAN 1-33H | Sandridge | OK | ALFALFA | 42,216 | 174,524 | 1,988,732 | | 12/17/10 | 7270 | 98.9% | 2011 |
| RUBY JEAN 1-33H | Sandridge | OK | ALFALFA | 25,501 | 160,753 | 1,623,241 | | 12/17/10 | 7270 | 98.9% | 2012 |

CRANE ENERGY LLC

Oil Decline Arp's B ~ 0.6

# Well: Ruby Jean 1-33H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RUBY JEAN 1-33H | Sandridge | OK | ALFALFA | 42,216 | 174,524 | 1,988,732 | | 12/17/10 | 7270 | 98.9% | 2011 |
| RUBY JEAN 1-33H | Sandridge | OK | ALFALFA | 25,501 | 160,753 | 1,623,241 | | 12/17/10 | 7270 | 98.9% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Sandy Creek 1-2H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SANDY CREEK 1-2H | Sandridge | OK | ALFALFA | 61,942 | 706,516 | 4,764,433 | | 04/19/11 | 24313 | 96.4% | 2011 |
| SANDY CREEK 1-2H | Sandridge | OK | ALFALFA | 86,752 | 487,167 | 1,082,081 | | 04/19/11 | 24313 | 96.4% | 2012 |

CRANE ENERGY LLC

Severe Decline ~ Last 6 Months

# Well: Sandy Creek 1-2H (Zoom In – Last 6 Months)













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SANDY CREEK 1-2H | Sandridge | OK | ALFALFA | 61,942 | 706,516 | 4,764,433 | | 04/19/11 | 24313 | 96.4% | 2011 |
| SANDY CREEK 1-2H | Sandridge | OK | ALFALFA | 86,752 | 487,167 | 1,082,081 | | 04/19/11 | 24313 | 96.4% | 2012 |

CRANE ENERGY LLC

Severe Decline ~ Last 6 Months

# Well: Sandy Creek 1-2H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SANDY CREEK 1-2H | Sandridge | OK | ALFALFA | 61,942 | 706,516 | 4,764,433 | | 04/19/11 | 24313 | 96.4% | 2011 |
| SANDY CREEK 1-2H | Sandridge | OK | ALFALFA | 86,752 | 487,167 | 1,082,081 | | 04/19/11 | 24313 | 96.4% | 2012 |

Severe Decline ~ Last 6 Months

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Schrock 1-1H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHROCK 1-1H | Sandridge | KS | BARBER | 15,352 | 1,831,926 | 1,990,065 | | 01/09/11 | 212965 | 99.3% | 2011 |
| SCHROCK 1-1H | Sandridge | KS | BARBER | 7,652 | 728,166 | 1,198,188 | | 01/09/11 | 212965 | 99.3% | 2012 |

CRANE ENERGY LLC

Oil and Gas Arp's B ~ 0 => Exponential Decline

# Well: Schrock 1-1H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHROCK 1-1H | Sandridge | KS | BARBER | 15,352 | 1,831,926 | 1,990,065 | | 01/09/11 | 212965 | 99.3% | 2011 |
| SCHROCK 1-1H | Sandridge | KS | BARBER | 7,652 | 728,166 | 1,198,188 | | 01/09/11 | 212965 | 99.3% | 2012 |

Water Cut > 99.5%

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Schrock Trust 1-29H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHROCK TRUST 1-29H | Sandridge | OK | ALFALFA | 3,344 | 107,146 | 747,588 | | 04/22/11 | 28994 | 99.7% | 2011 |
| SCHROCK TRUST 1-29H | Sandridge | OK | ALFALFA | 4,277 | 146,535 | 1,156,018 | | 04/22/11 | 28994 | 99.7% | 2012 |

CRANE ENERGY LLC

# Well: Schrock Trust 1-29H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHROCK TRUST 1-29H | Sandridge | OK | ALFALFA | 3,344 | 107,146 | 747,588 | | 04/22/11 | 28994 | 99.7% | 2011 |
| SCHROCK TRUST 1-29H | Sandridge | OK | ALFALFA | 4,277 | 146,535 | 1,156,018 | | 04/22/11 | 28994 | 99.7% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Schwab 1-29













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHWAB 1-29H | Sandridge | OK | ALFALFA | 117,074 | 451,044 | 2,898,266 | | 01/17/11 | 1016 | 92.0% | 2011 |
| SCHWAB 1-29H | Sandridge | OK | ALFALFA | 57,083 | 215,673 | 1,288,950 | | 01/17/11 | 1016 | 92.0% | 2012 |

CRANE ENERGY LLC

Oil Decline Hyperbolic: Arp's B ~ 0.25

# Well: Schwab 1-29







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHWAB 1-29H | Sandridge | OK | ALFALFA | 117,074 | 451,044 | 2,898,266 | | 01/17/11 | 1016 | 92.0% | 2011 |
| SCHWAB 1-29H | Sandridge | OK | ALFALFA | 57,083 | 215,673 | 1,288,950 | | 01/17/11 | 1016 | 92.0% | 2012 |







CRANE ENERGY LLC

# Well: Seiter 1-11H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEITER 1-11H | Sandridge | OK | GRANT | Too Early | Too Early | Too Early | | 06/19/11 | 1077 | 94.0% | 2011 |
| SEITER 1-11H | Sandridge | OK | GRANT | 51,356 | 189,919 | 368,601 | | 06/19/11 | 1077 | 94.0% | 2012 |

CRANE ENERGY LLC

# Well: Seiter 1-11H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEITER 1-11H | Sandridge | OK | GRANT | Too Early | Too Early | Too Early | | 06/19/11 | 1077 | 94.0% | 2011 |
| SEITER 1-11H | Sandridge | OK | GRANT | 51,356 | 189,919 | 368,601 | | 06/19/11 | 1077 | 94.0% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Skyhawk 1-36H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYHAWK 1-36H | Sandridge | OK | WOODS | Too Early | Too Early | Too Early | | 06/25/11 | 4942 | 95.9% | 2011 |
| SKYHAWK 1-36H | Sandridge | OK | WOODS | 33,791 | 290,243 | 208,536 | | 06/25/11 | 4942 | 95.9% | 2012 |

CRANE ENERGY LLC

Oil, Gas & Water Declines Follow Exponential: Arp's B ~ 0

# Well: Skyhawk 1-36H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYHAWK 1-36H | Sandridge | OK | WOODS | Too Early | Too Early | Too Early | | 06/25/11 | 4942 | 95.9% | 2011 |
| SKYHAWK 1-36H | Sandridge | OK | WOODS | 33,791 | 290,243 | 208,536 | | 06/25/11 | 4942 | 95.9% | 2012 |

Oil, Gas & Water Declines Follow Exponential: Arp's B ~ 0

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Spencer 1-25H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPENCER 1-25H | Sandridge | OK | GRANT | 66,237 | 625,752 | 183,705 | | 03/15/11 | 2947 | 88.5% | 2011 |
| SPENCER 1-25H | Sandridge | OK | GRANT | 52,276 | 344,091 | 243,891 | | 03/15/11 | 2947 | 88.5% | 2012 |

Crane Energy LLC

# Well: Spencer 1-25H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPENCER 1-25H | Sandridge | OK | GRANT | 66,237 | 625,752 | 183,705 | | 03/15/11 | 2947 | 88.5% | 2011 |
| SPENCER 1-25H | Sandridge | OK | GRANT | 52,276 | 344,091 | 243,891 | | 03/15/11 | 2947 | 88.5% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Starks 1-22H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STARKS 1-22H | Sandridge | OK | ALFALFA | 57,778 | 279,870 | 2,629,738 | | 03/24/11 | 4114 | 97.0% | 2011 |
| STARKS 1-22H | Sandridge | OK | ALFALFA | 58,976 | 462,836 | 2,648,593 | | 03/24/11 | 4114 | 97.0% | 2012 |

CRANE ENERGY LLC

# Well: Starks 1-22H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STARKS 1-22H | Sandridge | OK | ALFALFA | 57,778 | 279,870 | 2,629,738 | | 03/24/11 | 4114 | 97.0% | 2011 |
| STARKS 1-22H | Sandridge | OK | ALFALFA | 58,976 | 462,836 | 2,648,593 | | 03/24/11 | 4114 | 97.0% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: State 1-36H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE 1-36H | Sandridge | OK | ALFALFA | 21,964 | 192,507 | 72,950 | | 05/21/11 | 2714 | 90.2% | 2011 |
| STATE 1-36H | Sandridge | OK | ALFALFA | 50,757 | 502,195 | 177,769 | | 05/21/11 | 2714 | 90.2% | 2012 |

CRANE ENERGY LLC

Flow Regime / Decline Change ~ 200 days

# Well: State 1-36H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE 1-36H | Sandridge | OK | ALFALFA | 21,964 | 192,507 | 72,950 | | 05/21/11 | 2714 | 90.2% | 2011 |
| STATE 1-36H | Sandridge | OK | ALFALFA | 50,757 | 502,195 | 177,769 | | 05/21/11 | 2714 | 90.2% | 2012 |

Flow Regime / Decline Change ~ 200 days

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Stephen J 1-28H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPHEN J 1-28H | Sandridge | OK | ALFALFA | 53,170 | 576,206 | 4,264,469 | | 08/24/10 | 4422 | 98.4% | 2011 |
| STEPHEN J 1-28H | Sandridge | OK | ALFALFA | 57,931 | 1,958,478 | 4,268,983 | | 08/24/10 | 4422 | 98.4% | 2012 |

CRANE ENERGY LLC

# Well: Stephen J 1-28H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPHEN J 1-28H | Sandridge | OK | ALFALFA | 53,170 | 576,206 | 4,264,469 | | 08/24/10 | 4422 | 98.4% | 2011 |
| STEPHEN J 1-28H | Sandridge | OK | ALFALFA | 57,931 | 1,958,478 | 4,268,983 | | 08/24/10 | 4422 | 98.4% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Stepp 1-19H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPP 1-19H | Sandridge | OK | GRANT | Too Early | Too Early | Too Early | | 05/29/11 | 1371 | 96.7% | 2011 |
| STEPP 1-19H | Sandridge | OK | GRANT | 68,177 | 304,883 | 716,350 | | 05/29/11 | 1371 | 96.7% | 2012 |

CRANE ENERGY LLC

# Well: Stepp 1-19H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPP 1-19H | Sandridge | OK | GRANT | Too Early | Too Early | Too Early | | 05/29/11 | 1371 | 96.7% | 2011 |
| STEPP 1-19H | Sandridge | OK | GRANT | 68,177 | 304,883 | 716,350 | | 05/29/11 | 1371 | 96.7% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Sundance 1-4H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUNDANCE 1-4H | Sandridge | OK | WOODS | 414,844 | 470,964 | 764,058 | | 03/13/10 | 516 | 86.0% | 2011 |
| SUNDANCE 1-4H | Sandridge | OK | WOODS | 567,111 | 2,503,875 | 1,766,485 | | 03/13/10 | 516 | 86.0% | 2012 |

CRANE ENERGY LLC

# Well: Sundance 1-4H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUNDANCE 1-4H | Sandridge | OK | WOODS | 414,844 | 470,964 | 764,058 | | 03/13/10 | 516 | 86.0% | 2011 |
| SUNDANCE 1-4H | Sandridge | OK | WOODS | 567,111 | 2,503,875 | 1,766,485 | | 03/13/10 | 516 | 86.0% | 2012 |

Potential Weak Aquifer Pressure Support ?

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Talon 1-6H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TALON 1-6H | Sandridge | OK | WOODS | 380,112 | 3,734,616 | 5,514,305 | | 03/02/10 | 108977 | 100.0% | 2011 |
| TALON 1-6H | Sandridge | OK | WOODS | 105,554 | 2,019,880 | 3,309,405 | | 03/02/10 | 108977 | 100.0% | 2012 |

CRANE ENERGY LLC

2012 Oil Decline: Exponential – Arp's B-exponent ~ 0

# Well: Talon 1-6H (Zoom In Oil Decline)










| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TALON 1-6H | Sandridge | OK | WOODS | 380,112 | 3,734,616 | 5,514,305 | | 03/02/10 | 108977 | 100.0% | 2011 |
| TALON 1-6H | Sandridge | OK | WOODS | 105,554 | 2,019,880 | 3,309,405 | | 03/02/10 | 108977 | 100.0% | 2012 |

CRANE ENERGY LLC

2012 Oil Decline: Exponential – Arp's B-exponent ~ 0

# Well: Talon 1-6H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TALON 1-6H | Sandridge | OK | WOODS | 380,112 | 5,921,705 | 5,514,305 | | 03/02/10 | 108977 | 100.0% | 2011 |
| TALON 1-6H | Sandridge | OK | WOODS | 105,554 | 2,019,880 | 3,309,405 | | 03/02/10 | 108977 | 100.0% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Tanner 1-21H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TANNER 1-21H | Sandridge | OK | ALFALFA | 6,920 | 590,135 | 931,412 | | 05/03/11 | 34429 | 99.2% | 2011 |
| TANNER 1-21H | Sandridge | OK | ALFALFA | 7,815 | 536,804 | 1,431,123 | | 05/03/11 | 34429 | 99.2% | 2012 |

CRANE ENERGY LLC

# Well: Tanner 1-21H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TANNER 1-21H | Sandridge | OK | ALFALFA | 6,920 | 590,135 | 931,412 | | 05/03/11 | 34429 | 99.2% | 2011 |
| TANNER 1-21H | Sandridge | OK | ALFALFA | 7,815 | 536,804 | 1,431,123 | | 05/03/11 | 34429 | 99.2% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Tanner Trust 1-23H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TANNER TRUST 1-23H | Sandridge | OK | ALFALFA | 22,209 | 1,165,732 | 2,457,705 | | 04/08/11 | 22089 | 98.9% | 2011 |
| TANNER TRUST 1-23H | Sandridge | OK | ALFALFA | 72,313 | 3,677,832 | 7,232,158 | | 04/08/11 | 22089 | 98.9% | 2012 |

Crane Energy LLC

# Well: Tanner Trust 1-23H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TANNER TRUST 1-23H | Sandridge | OK | ALFALFA | 22,209 | 1,165,732 | 2,457,705 | | 04/08/11 | 22089 | 98.9% | 2011 |
| TANNER TRUST 1-23H | Sandridge | OK | ALFALFA | 72,313 | 3,677,832 | 7,232,158 | | 04/08/11 | 22089 | 98.9% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Terwort 1-30H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TERWORT 1-30H | Sandridge | OK | WOODS | 26,357 | 67,271 | 404,300 | | 02/06/11 | 4986 | 95.0% | 2011 |
| TERWORT 1-30H | Sandridge | OK | WOODS | 39,305 | 214,437 | 608,486 | | 02/06/11 | 4986 | 95.0% | 2012 |

# Well: Terwort 1-30H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TERWORT 1-30H | Sandridge | OK | WOODS | 26,357 | 67,271 | 404,300 | | 02/06/11 | 4986 | 95.0% | 2011 |
| TERWORT 1-30H | Sandridge | OK | WOODS | 39,305 | 214,437 | 608,486 | | 02/06/11 | 4986 | 95.0% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Tonto 1-12H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TONTO 1-12H | Sandridge | OK | ALFALFA | 10,975 | 741,680 | 2,752,958 | | 05/07/10 | 75524 | 99.8% | 2011 |
| TONTO 1-12H | Sandridge | OK | ALFALFA | 18,281 | 867,136 | 3,617,891 | | 05/07/10 | 75524 | 99.8% | 2012 |

CRANE ENERGY LLC

# Well: Tonto 1-12H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TONTO 1-12H | Sandridge | OK | ALFALFA | 10,975 | 741,680 | 2,752,958 | | 05/07/10 | 75524 | 99.8% | 2011 |
| TONTO 1-12H | Sandridge | OK | ALFALFA | 18,281 | 867,136 | 3,617,891 | | 05/07/10 | 75524 | 99.8% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Trenton 1-12H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRENTON 1-12H | Sandridge | OK | GRANT | 61,957 | 311,066 | 250,298 | | 05/30/11 | 1643 | 92.9% | 2011 |
| TRENTON 1-12H | Sandridge | OK | GRANT | 51,370 | 355,849 | 1,657,873 | | 05/30/11 | 1643 | 92.9% | 2012 |

CRANE ENERGY LLC

# Well: Trenton 1-12H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRENTON 1-12H | Sandridge | OK | GRANT | 61,957 | 311,066 | 250,298 | | 05/30/11 | 1643 | 92.9% | 2011 |
| TRENTON 1-12H | Sandridge | OK | GRANT | 51,370 | 355,849 | 1,657,873 | | 05/30/11 | 1643 | 92.9% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Trio 1-28H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIO 1-28H | Sandridge | OK | WOODS | Too Early | Too Early | Too Early | | 06/12/11 | 10673 | 98.3% | 2011 |
| TRIO 1-28H | Sandridge | OK | WOODS | 37,119 | 218,389 | 930,583 | | 06/12/11 | 10673 | 98.3% | 2012 |

Crane Energy LLC

# Well: Trio 1-28H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIO 1-28H | Sandridge | OK | WOODS | Too Early | Too Early | Too Early | | 06/12/11 | 10673 | 98.3% | 2011 |
| TRIO 1-28H | Sandridge | OK | WOODS | 37,119 | 218,389 | 930,583 | | 06/12/11 | 10673 | 98.3% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Trust 1-22H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRUST 1-22H | Sandridge | OK | GRANT | 1,389 | 36,554 | 567,195 | | 01/27/11 | 16059 | 100.0% | 2011 |
| TRUST 1-22H | Sandridge | OK | GRANT | 1,517 | 38,449 | 614,354 | | 01/27/11 | 16059 | 100.0% | 2012 |

CRANE ENERGY LLC

# Well: Trust 1-22H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRUST 1-22H | Sandridge | OK | GRANT | 1,389 | 36,554 | 567,195 | | 01/27/11 | 16059 | 100.0% | 2011 |
| TRUST 1-22H | Sandridge | OK | GRANT | 1,517 | 38,449 | 614,354 | | 01/27/11 | 16059 | 100.0% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Tucker 1-5H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TUCKER 1-5H | Sandridge | OK | ALFALFA | 42,372 | 510,718 | 2,395,718 | | 11/09/10 | 13450 | 97.9% | 2011 |
| TUCKER 1-5H | Sandridge | OK | ALFALFA | 40,843 | 630,919 | 2,329,462 | | 11/09/10 | 13450 | 97.9% | 2012 |

Crane Energy LLC

# Well: Tucker 1-5H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TUCKER 1-5H | Sandridge | OK | ALFALFA | 42,372 | 510,718 | 2,395,718 | | 11/09/10 | 13450 | 97.9% | 2011 |
| TUCKER 1-5H | Sandridge | OK | ALFALFA | 40,843 | 630,919 | 2,329,462 | | 11/09/10 | 13450 | 97.9% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Vardy 1-27H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VARDY 1-27H | Sandridge | OK | ALFALFA | 17,886 | 12,382 | 976,972 | | 02/14/11 | 1475 | 98.7% | 2011 |
| VARDY 1-27H | Sandridge | OK | ALFALFA | 16,797 | 12,212 | 1,303,030 | | 02/14/11 | 1475 | 98.7% | 2012 |

CRANE ENERGY LLC

Gas Decline Exponential – Arp's B ~ 0

# Well: Vardy 1-27H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VARDY 1-27H | Sandridge | OK | ALFALFA | 17,886 | 12,382 | 976,972 | | 02/14/11 | 1475 | 98.7% | 2011 |
| VARDY 1-27H | Sandridge | OK | ALFALFA | 16,797 | 12,212 | 1,303,030 | | 02/14/11 | 1475 | 98.7% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Victor 1-19H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR 1-19H | Sandridge | OK | ALFALFA | 118,722 | 1,952,281 | 3,558,051 | | 08/26/10 | 6662 | 92.1% | 2011 |
| VICTOR 1-19H | Sandridge | OK | ALFALFA | 118,722 | 1,952,277 | 3,558,044 | | 08/26/10 | 6662 | 92.1% | 2012 |

CRANE ENERGY LLC

# Well: Victor 1-19H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR 1-19H | Sandridge | OK | ALFALFA | 118,722 | 1,952,281 | 3,558,051 | | 08/26/10 | 6662 | 92.1% | 2011 |
| VICTOR 1-19H | Sandridge | OK | ALFALFA | 118,722 | 1,952,277 | 3,558,044 | | 08/26/10 | 6662 | 92.1% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Victor 2-19H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR 2-19H | Sandridge | OK | ALFALFA | 85,453 | 513,988 | 2,201,170 | | 02/23/11 | 4027 | 93.9% | 2011 |
| VICTOR 2-19H | Sandridge | OK | ALFALFA | 80,693 | 488,145 | 2,029,480 | | 02/23/11 | 4027 | 93.9% | 2012 |

Crane Energy LLC

# Well: Victor 2-19H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR 2-19H | Sandridge | OK | ALFALFA | 85,453 | 513,988 | 2,201,170 | | 02/23/11 | 4027 | 93.9% | 2011 |
| VICTOR 2-19H | Sandridge | OK | ALFALFA | 80,693 | 488,145 | 2,029,480 | | 02/23/11 | 4027 | 93.9% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: West 1-18H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WEST 1-18H | Sandridge | OK | ALFALFA | 76,325 | 531,201 | 2,488,250 | | 04/14/11 | 4634 | 93.7% | 2011 |
| WEST 1-18H | Sandridge | OK | ALFALFA | 70,285 | 519,603 | 2,370,964 | | 04/14/11 | 4634 | 93.7% | 2012 |

CRANE ENERGY LLC

# Well: West 1-18H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WEST 1-18H | Sandridge | OK | ALFALFA | 76,325 | 531,201 | 2,488,250 | | 04/14/11 | 4634 | 93.7% | 2011 |
| WEST 1-18H | Sandridge | OK | ALFALFA | 70,285 | 519,603 | 2,370,964 | | 04/14/11 | 4634 | 93.7% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Wiens 1-27H




| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WIENS 1-27H | Sandridge | OK | GRANT | Too Early | Too Early | Too Early | | 05/23/11 | 5133 | 99.7% | 2011 |
| WIENS 1-27H | Sandridge | OK | GRANT | 9,224 | 176,492 | 874,501 | | 05/23/11 | 5133 | 99.7% | 2012 |

CRANE ENERGY LLC

# Well: Wiens 1-27H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WIENS 1-27H | Sandridge | OK | GRANT | Too Early | Too Early | Too Early | | 05/23/11 | 5133 | 99.7% | 2011 |
| WIENS 1-27H | Sandridge | OK | GRANT | 9,224 | 176,492 | 874,501 | | 05/23/11 | 5133 | 99.7% | 2012 |

CRANE ENERGY LLC

WILEY 1-31H




WILEY 1-31H




CRANE ENERGY LLC

# Well: Wiley 1-31H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILEY 1-31H | Sandridge | OK | WOODS | 252,053 | 1,255,293 | 1,209,233 | | 02/06/10 | 4098 | 90.8% | 2011 |
| WILEY 1-31H | Sandridge | OK | WOODS | 211,055 | 1,459,953 | 1,469,460 | | 02/06/10 | 4098 | 90.8% | 2012 |

CRANE ENERGY LLC

# Well: Wiley 1-31H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILEY 1-31H | Sandridge | OK | WOODS | 252,053 | 1,255,293 | 1,209,233 | | 02/06/10 | 4098 | 90.8% | 2011 |
| WILEY 1-31H | Sandridge | OK | WOODS | 211,055 | 1,459,953 | 1,469,460 | | 02/06/10 | 4098 | 90.8% | 2012 |

CRANE ENERGY LLC







CRANE ENERGY LLC

# Well: Wilmer 1-14H













| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILMER 1-14H | Sandridge | OK | ALFALFA | 14,230 | 1,026,596 | 2,340,940 | | 06/27/10 | 8891 | 98.4% | 2011 |
| WILMER 1-14H | Sandridge | OK | ALFALFA | 17,323 | 900,467 | 2,347,767 | | 06/27/10 | 8891 | 98.4% | 2012 |

CRANE ENERGY LLC

# Well: Wilmer 1-14H







| Well Name | Operator | State | County | Oil EUR @ 2 bopd (bbls of oil) | Gas EUR @ 2 bopd (mscf) | Cum Water @ 2 bopd (bw) | | IP Date | Initial GOR (scf/bo) | Initial Water Cut | MidYear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILMER 1-14H | Sandridge | OK | ALFALFA | 14,230 | 1,026,596 | 2,340,940 | | 06/27/10 | 8891 | 98.4% | 2011 |
| WILMER 1-14H | Sandridge | OK | ALFALFA | 17,323 | 900,467 | 2,347,767 | | 06/27/10 | 8891 | 98.4% | 2012 |

CRANE ENERGY LLC